Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Web | My Kazaa | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| ddddifighkgfdawertyu56@... | CCR - Have You Ever Seen The Rain.mp3 | Creedence Clearwater R... | 2,474KB | Audio |
| ddddifighkgfdawertyu56@... | CCR - Proud Mary.mp3 | Creedence Clearwater R... | 2,952KB | Audio |
| ddddifighkgfdawertyu56@... | CCR - Rollin on the River.mp3 | Creedence Clearwater R... | 2,956KB | Audio |
| ddddifighkgfdawertyu56@... | CCR - The Midnight Special.mp3 | Creedence Clearwater R... | 3,942KB | Audio |
| ddddifighkgfdawertyu56@... | ccr-Smoke on the Water.mp3 | Creedence Clearwater R... | 4,044KB | Audio |
| ddddifighkgfdawertyu56@... | CD Quality LILY.mp3 | justin timberlake feat clip... | 3,859KB | Audio |
| ddddifighkgfdawertyu56@... | Celine Dion - My Heart Will Go On.mp3 | Celine Dion | 4,844KB | Audio |
| ddddifighkgfdawertyu56@... | Celine Dion - Power of the Dream.mp3 | Celine Dion | 4,261KB | Audio |
| ddddifighkgfdawertyu56@... | Chantal Kreviazuk - Feels Like Home.mp3 | Chantal Kreviazuk | 4,399KB | Audio |
| ddddifighkgfdawertyu56@... | Cheer - Cheerleading Mixes - Hyper Mix #27.mp3 | Various | 1,140KB | Audio |
| ddddifighkgfdawertyu56@... | cheer - jock jams mix (cheerleading competition dance).mp3 | Cheerleading Mixes | 1,660KB | Audio |
| ddddifighkgfdawertyu56@... | cheer-UCA - 07 - Hot Boys Mix.mp3 | Cheerleading-NCA 2000... | 818KB | Audio |
| ddddifighkgfdawertyu56@... | Cheerleading - Destiny Child Mix.mp3 | Cheer UCA | 1,115KB | Audio |
| ddddifighkgfdawertyu56@... | cheerleading booty mix 2 - shake a lil' somethin'.mp3 | Cheer Music | 1,546KB | Audio |
| ddddifighkgfdawertyu56@... | Cheerleading Mix - Clovers Final cheer.mp3 | Bring It On | 1,563KB | Audio |
| ddddifighkgfdawertyu56@... | cheerleading: (uca) - cheer mix (destiny's child, jennifer lo... | *DANCE* | 1,116KB | Audio |
| ddddifighkgfdawertyu56@... | Cheetah Sisters.wav | The Cheetah Girls | 1,636KB | Audio |
| ddddifighkgfdawertyu56@... | Chevelle - Send the Pain Below.mp3 | Chevelle | 3,946KB | Audio |
| ddddifighkgfdawertyu56@... | Chieftains - Various - Cotton-Eyed Joe.mp3 | Chieftans/ricky scaggs | 2,560KB | Audio |
| ddddifighkgfdawertyu56@... | Chinese Combo Number Five.MP3 | Weird Al Yankovich | 1,454KB | Audio |
| ddddifighkgfdawertyu56@... | Chingy - Right Thurr(2).mp3 | chingy | 1,451KB | Audio |
| ddddifighkgfdawertyu56@... | Chingy Right Thurr.MP3 | chingy | 4,279KB | Audio |
| ddddifighkgfdawertyu56@... | Christina Aguilera - 02 - Can't Hold Us Down (Ft. Lil Kim).m... | Christina Aguilera | 1,998KB | Audio |
| ddddifighkgfdawertyu56@... | Christina Aguilera - 09 - Impossible.mp3 | Christina Aguilera | 1,989KB | Audio |
| ddddifighkgfdawertyu56@... | Christina Aguilera - 10 - Underappreciated.mp3 | Christina Aguilera | 1,883KB | Audio |
| ddddifighkgfdawertyu56@... | Christina Aguilera - 13 - Cruz.mp3 | Christina Aguilera | 5,381KB | Audio |
| ddddifighkgfdawertyu56@... | Christina Aguilera - 15 - Get Mine, Get Yours - simplemp3s.... | Christina Aguilera | 5,264KB | Audio |
| ddddifighkgfdawertyu56@... | Christina Aguilera - 18 - The Voice Within.mp3 | Christina Aguilera | 2,363KB | Audio |
| ddddifighkgfdawertyu56@... | Christina Aguilera - Beautiful.mp3 | Christina Aguilera | 3,730KB | Audio |
| ddddifighkgfdawertyu56@... | CHRISTINA AGUILERA - Can't Hold Us Down (feat. Lil' Kim) | Christina Aguilera | | Audio |

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

Found 1927 Files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| ddddffghkgfdawertyu56@... | Christina Aguilera - Beautiful.mp3 | Christina Aguilera | 3,730KB | Audio |
| ddddffghkgfdawertyu56@... | CHRISTINA AGUILERA - Can't Hold Us Down (Feat. Lil' Kim)... | Christina Aguilera | 2,996KB | Audio |
| ddddffghkgfdawertyu56@... | Christina Aguilera - Fighter (Full) (1).mp3 | Christina Aguilera | 4,619KB | Audio |
| ddddffghkgfdawertyu56@... | Christina Aguilera - Fighter (Full).mp3 | Christina Aguilera | 962KB | Audio |
| ddddffghkgfdawertyu56@... | Christina Aguilera - I Will Be.mp3 | Christina Aguilera | 3,972KB | Audio |
| ddddffghkgfdawertyu56@... | Christina Aguilera - Impossible.mp3 | Christina Aguilera | 3,942KB | Audio |
| ddddffghkgfdawertyu56@... | Christina Aguilera - Loving Me For Me.mp3 | Christina Aguilera | 4,324KB | Audio |
| ddddffghkgfdawertyu56@... | Christina Aguilera - Makeover.mp3 | Christina Aguilera | 5,952KB | Audio |
| ddddffghkgfdawertyu56@... | Christina Aguilera - Stripped - 10 - Underappreciated.mp3 | Christina Aguilera | 3,765KB | Audio |
| ddddffghkgfdawertyu56@... | Christina Aguilera - Stripped - 13 - Cruz.mp3 | Christina Aguilera | 3,588KB | Audio |
| ddddffghkgfdawertyu56@... | Christina Aguilera - Walk Away (1).mp3 | Christina Aguilera | 2,715KB | Audio |
| ddddffghkgfdawertyu56@... | Christina Aguilera - Infatuation.mp3 | Christina Aguilera | 3,029KB | Audio |
| ddddffghkgfdawertyu56@... | ChristinaAguilera&edman-Dirrty-stars2ya.com.mp3 | Christina Aguilera f Redm... | 3,827KB | Audio |
| ddddffghkgfdawertyu56@... | Christmas - CAROL OF THE BELLS - NSync - Carol Of The B... | NSync | 1,116KB | Audio |
| ddddffghkgfdawertyu56@... | Christmas Johnny Mathis - Santa Claus Is Coming To Town... | Mariah Carey | 2,396KB | Audio |
| ddddffghkgfdawertyu56@... | Christmas songs - Hilary Duff.mp3 | Hilary Duff | 3,377KB | Audio |
| ddddffghkgfdawertyu56@... | Christmas Songs-Mariah Carrey  All I Want for Christmas is.. | Mariah Carrey | 3,780KB | Audio |
| ddddffghkgfdawertyu56@... | Classic Rock - Steve Miller Band - Space Cowboy.mp3 | Steve Miller Band | 3,400KB | Audio |
| ddddffghkgfdawertyu56@... | Clay Aiken - Build Me Up Buttercup (04-29-03).mp3 | Clay Aiken | 3,407KB | Audio |
| ddddffghkgfdawertyu56@... | Clay Aiken - Invisible.mp3 | Clay Aiken | 1,890KB | Audio |
| ddddffghkgfdawertyu56@... | Clay Aiken - Still the One.mp3 | Clay Aiken | 2,924KB | Audio |
| ddddffghkgfdawertyu56@... | Clay Aiken- Someone Else's Star- AUDIO-       3 25 03.mp3 | Clay Aiken | 4,722KB | Audio |
| ddddffghkgfdawertyu56@... | due08 - 50 cent - FUCK U.mp3 | 50cents | 1,878KB | Audio |
| ddddffghkgfdawertyu56@... | Coldplay - Clocks.mp3 | Coldplay | 3,695KB | Audio |
| ddddffghkgfdawertyu56@... | Coldplay - Trouble.mp3 | Coldplay | 4,804KB | Audio |
| ddddffghkgfdawertyu56@... | Coldplay - Yellow.mp3 | Coldplay | 4,233KB | Audio |
| ddddffghkgfdawertyu56@... | Comedy - Adam Sandler - 12 Pains Christmas.mp3 | Adam Sandler | 4,231KB | Audio |
| ddddffghkgfdawertyu56@... | Coolo - Gangsta's Paradise.mp3 | Coolio | 3,460KB | Audio |
| ddddffghkgfdawertyu56@... | Copy of Led Zeppelin - Misty mountain Top.mp3 | Led Zeplin | 3,773KB | Audio |

2 Users

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,985,320 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 2 Users | | | | |
| dddddfffghkgfdawertyu56@... | Copy of Led Zeppelin - Misty mountain Top.mp3 | Led Zepplin | 4,357KB | Audio |
| dddddfffghkgfdawertyu56@... | Counting Crows - Have You Seen Me Lately.mp3 | Counting Crows | 3,925KB | Audio |
| dddddfffghkgfdawertyu56@... | Country - Queen Ida_her Zydeco Band - Cotton Eyed Joe... | Country | 1,884KB | Audio |
| dddddfffghkgfdawertyu56@... | Coyote Ugly Soundtrack - 01-Leann Rimes - Cant Fight The... | Leann Rimes | 5,042KB | Audio |
| dddddfffghkgfdawertyu56@... | Coyote Ugly Soundtrack - 04 - Violet Sanford - But I Do Lo... | LeAnn Rimes | 2,358KB | Audio |
| dddddfffghkgfdawertyu56@... | Coyote Ugly Soundtrack - [04] - LeAnn Rimes - But I Do Lo... | Leanne Rimes | 3,142KB | Audio |
| dddddfffghkgfdawertyu56@... | Coyote Ugly Soundtrack - [14] - NOT ON CD - Blondie- One... | Blondie | 578KB | Audio |
| dddddfffghkgfdawertyu56@... | Coyote Ugly Soundtrack - [17] - Aretha Franklin - I will Surv... | Aretha Franklin | 4,229KB | Audio |
| dddddfffghkgfdawertyu56@... | Crazy In Love.mp3 | Beyoncé Knowles Feat. J... | 5,571KB | Audio |
| dddddfffghkgfdawertyu56@... | Cream Of Clapton - Eric Clapton - Bell Bottom Blues.mp3 | Eric Clapton | 3,557KB | Audio |
| dddddfffghkgfdawertyu56@... | Creedence Clearwater Revival - Down On The Corner.mp3 | Creedence Clearwater R... | 2,296KB | Audio |
| dddddfffghkgfdawertyu56@... | Creedence Clearwater Revival - Lookin' Out My Back Door... | Creedence Clearwater R... | 2,388KB | Audio |
| dddddfffghkgfdawertyu56@... | Crosby - Still - Nash and Young - De'Javu.mp3 | Crosby, Stills, Nash and Y... | 3,981KB | Audio |
| dddddfffghkgfdawertyu56@... | Crosby Stills And Nash - Winchester Cathedral.mp3 | Crosby, Stills, Nash Yo... | 4,954KB | Audio |
| dddddfffghkgfdawertyu56@... | Crosby Stills Nash and Young - Guinnevere (1).mp3 | Crosby Stills Nash and Yo... | 4,408KB | Audio |
| dddddfffghkgfdawertyu56@... | Crosby Stills Nash and Young - Helplessly Hoping.mp3 | Crosby Stills Nash and Yo... | 2,528KB | Audio |
| dddddfffghkgfdawertyu56@... | Crosby Stills Nash and Young - So Far - 07 - Woodstock.m... | Crosby Stills Nash and Yo... | 5,452KB | Audio |
| dddddfffghkgfdawertyu56@... | Crosby, Nash, Stills, Young - 4 + 20.mp3 | Crosby, Nash, Stills and Y... | 2,014KB | Audio |
| dddddfffghkgfdawertyu56@... | Crosby, Stills and Nash - Simple Man.mp3 | Crosby, Stills, Nash and Y... | 2,159KB | Audio |
| dddddfffghkgfdawertyu56@... | Crosby, Stills, Nash_Young - Wasted on the Way.mp3 | Crosby, Stills, Nash and Y... | 2,696KB | Audio |
| dddddfffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young - Cinnamon Girl.mp3 | Crosby, Stills, Nash, and ... | 2,820KB | Audio |
| dddddfffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young - Horse With No Name.mp3 | CSNY | 3,851KB | Audio |
| dddddfffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young - Marrakesh Express (Wood... | Crosby, Stills, Nash and Y... | 2,399KB | Audio |
| dddddfffghkgfdawertyu56@... | crosby, stills, nash, and young - Marrakesh Express.mp3 | Crosby, Stills, Nash_Yo... | 3,068KB | Audio |
| 2 Users | Crosby, Stills, Nash, and Young - Ohio.mp3 | Crosby, Stills, Nash, and ... | 2,790KB | Audio |
| dddddfffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young - Our House.mp3 | Crosby, Stills, Nash, And ... | 2,850KB | Audio |
| dddddfffghkgfdawertyu56@... | crosby, stills, nash, and young - right between the eyes.m... | Crosby, Stills, Nash_Yo... | 2,540KB | Audio |
| dddddfffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young - Teach Your Children Well... | Crosby, Stills, Nash And ... | 2,447KB | Audio |
| dddddfffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young- Stop Children What's That... | Crosby, Stills, Nash and Y... | 2,506KB | Audio |

Found 1927 files

2,523,898 users are online, sharing 459,251,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dddddffrghkgfdawertyu56@... | Crosby, Stills, Nash, and Young- Stop Children What's That.. | Crosby, Stills, Nash and Y... | 2,506KB | Audio |
| dddddffrghkgfdawertyu56@... | Crosby, Stills, Nash, and Young— Suite Judy Blue Eyes (live.. | Crosby, Stills, Nash, and ... | 8,475KB | Audio |
| dddddffrghkgfdawertyu56@... | Crosby, Stills, Nash, and Young-Wooden Ships.mp3 | Crosby Stills Nash and Yo.... | 3,871KB | Audio |
| dddddffrghkgfdawertyu56@... | Crosby,Still, Nash, Young - Long Time Gone.mp3 | Crosby Stills Nash and Yo.... | 4,012KB | Audio |
| dddddffrghkgfdawertyu56@... | CSN-07-Lady of the Island.mp3 | Crosby Stills Nash and Yo.... | 2,478KB | Audio |
| dddddffrghkgfdawertyu56@... | CSNY - Almost Cut My Hair (1).mp3 | Crosby, Nash, Stills and Y... | 4,127KB | Audio |
| dddddffrghkgfdawertyu56@... | CSNY - Down by the River.mp3 | Crosby, Stills, Nash and Y... | 3,667KB | Audio |
| dddddffrghkgfdawertyu56@... | CSNY - Old Man Take a Look at My Life.mp3 | Crosby Stills Nash and Yo.... | 3,158KB | Audio |
| dddddffrghkgfdawertyu56@... | D12 - Devil's Night - 05 - No Rubber.mp3 | Eminem | 1,949KB | Audio |
| dddddffrghkgfdawertyu56@... | D12 - Rap Game.mp3 | Eminem | 5,528KB | Audio |
| 2 Users | Dave Matthews Band - WAYG (official website release) 128.. | Dave Matthews Band | 3,624KB | Audio |
| dddddffrghkgfdawertyu56@... | Days of the New - One to Abuse.mp3 | Unknown | 4,654KB | Audio |
| dddddffrghkgfdawertyu56@... | Debut Album - Miss Independent.mp3 | Kelly Clarkson | 4,549KB | Audio |
| dddddffrghkgfdawertyu56@... | Deftones - Around The Fur.mp3 | Deftones | 3,307KB | Audio |
| dddddffrghkgfdawertyu56@... | Deftones - Bored.mp3 | deftones | 3,825KB | Audio |
| dddddffrghkgfdawertyu56@... | Deftones - Change.mp3 | Deftones | 4,679KB | Audio |
| dddddffrghkgfdawertyu56@... | Deftones - Digital Bath.mp3 | Deftones | 3,990KB | Audio |
| dddddffrghkgfdawertyu56@... | Deftones - Elite.mp3 | Deftones | 3,780KB | Audio |
| dddddffrghkgfdawertyu56@... | Deftones - Feiticeira.mp3 | Deftones | 2,966KB | Audio |
| dddddffrghkgfdawertyu56@... | Deftones - Headup (live) (1).mp3 | Deftones_Max Cavalera | 3,600KB | Audio |
| dddddffrghkgfdawertyu56@... | Deftones - Passenger.mp3 | Deftones | 5,792KB | Audio |
| dddddffrghkgfdawertyu56@... | Deftones - Pink Maggit.mp3 | Deftones | 7,162KB | Audio |
| dddddffrghkgfdawertyu56@... | Deftones - Seven Words.mp3 | Deftones | 3,496KB | Audio |
| dddddffrghkgfdawertyu56@... | Deftones - The Boy's Republic .mp3 | Deftones | 4,348KB | Audio |
| dddddffrghkgfdawertyu56@... | Deftones, Limp Bizkit_Korn - So This Is Love.mp3 | deftones | 2,547KB | Audio |
| dddddffrghkgfdawertyu56@... | Deftones-Be Quiet And Drive.mp3 | Deftones | 4,822KB | Audio |
| dddddffrghkgfdawertyu56@... | Diecast - 06 - Final Word.mp3 | Diecast | 4,301KB | Audio |
| dddddffrghkgfdawertyu56@... | Diecast - 08 - Desensitized.mp3 | Diecast | 3,774KB | Audio |
| dddddffrghkgfdawertyu56@... | diecast - Exacting My Revenge.mp3 | Diecast | 4,092KB | Audio |

Found 1927 files        2,523,898 users online, sharing 459,281,413 files (3,982,920 GB).        Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | diecast - Exacting My Revenge.mp3 | Diecast | 4,092KB | Audio |
| dddddffghkgfdawertyu56@... | Diecast - In The Shadows (1).mp3 | Diecast | 3,600KB | Audio |
| dddddffghkgfdawertyu56@... | Diecast - Singled Out.mp3 | diecast | 3,327KB | Audio |
| dddddffghkgfdawertyu56@... | Diecast - Undo the Wicked (2).mp3 | Diecast | 3,892KB | Audio |
| dddddffghkgfdawertyu56@... | Disney - Pocahontas - Colors Of The Wind.mp3 | Disney Movies | 4,062KB | Audio |
| dddddffghkgfdawertyu56@... | Dixie Chicks - Cowboy Take Me Away.mp3 | Dixie Chicks | 4,495KB | Audio |
| dddddffghkgfdawertyu56@... | Dixie Chicks - Landslide (album version).mp3 | Dixie Chicks | 3,605KB | Audio |
| dddddffghkgfdawertyu56@... | dixie chicks - Long Time Gone.mp3 | Dixie Chicks | 3,517KB | Audio |
| dddddffghkgfdawertyu56@... | Dixie Chicks - Ready To Run.mp3 | Dixie Chicks | 3,624KB | Audio |
| dddddffghkgfdawertyu56@... | dixie chicks - stand by your man.mp3 | Dixie Chicks | 3,182KB | Audio |
| dddddffghkgfdawertyu56@... | Dixie Chicks - Wide Open Spaces.mp3 | Dixie Chicks | 3,494KB | Audio |
| 2 Users | Dixie Chicks - Without You (1).mp3 | Dixie Chicks | 3,323KB | Audio |
| dddddffghkgfdawertyu56@... | Dixy Chicks - Goodbye Eral.MP3 | Dixie Chicks | 4,032KB | Audio |
| dddddffghkgfdawertyu56@... | DJ Sammy_Yanou feat. Do - Heaven (Radio Version).mp3 | DJ Sammy | 3,677KB | Audio |
| dddddffghkgfdawertyu56@... | DMB - Space Between.mp3 | Dave Matthews Band | 3,802KB | Audio |
| dddddffghkgfdawertyu56@... | DMX - Bring Your Whole Crew.mp3 | DMX | 3,448KB | Audio |
| dddddffghkgfdawertyu56@... | DMX-Why do good girls like bad guys.mp3 | DMX | 3,675KB | Audio |
| dddddffghkgfdawertyu56@... | Don't delete me please isle of Dreams.mp3 | Hilary Duff | 2,821KB | Audio |
| dddddffghkgfdawertyu56@... | Downthesun - Medicated.mp3 | Down The Sun | 3,632KB | Audio |
| dddddffghkgfdawertyu56@... | Doy.mp3 | Teen * | 4,422KB | Audio |
| dddddffghkgfdawertyu56@... | Dr. Dre - I just wanna Fuck.You.mp3 | Dr.Dre | 3,238KB | Audio |
| dddddffghkgfdawertyu56@... | D~ Britney Spears - Overprotected (35-16 Club Remix).mp3 | Britney Spears | 8,662KB | Audio |
| dddddffghkgfdawertyu56@... | Eagles - Horse with No Name.mp3 | Neil Young | 4,845KB | Audio |
| dddddffghkgfdawertyu56@... | Eamon - Fuck It (1).mp3 | Eamon | 1,725KB | Audio |
| dddddffghkgfdawertyu56@... | Early_Mornin.mp3 | Britney Spears | 3,543KB | Audio |
| dddddffghkgfdawertyu56@... | elton john - Bennie And The Jets (Live New York 1976).mp3 | Elton John | 5,626KB | Audio |
| dddddffghkgfdawertyu56@... | EMF - Unbelievable.mp3 | EMF | 3,251KB | Audio |
| dddddffghkgfdawertyu56@... | Eminem_Redman - Off The Wall.mp3 | Eminem feat. Redman | 2,702KB | Audio |
| dddddffghkgfdawertyu56@... | Eminem - 10 - Without Me FULL SONG UNEDITED DIRTY.m... | Eminem | 4,590KB | Audio |
| dddddffghkgfdawertyu56@ | Eminem  9 Mile Squashuah  10  Without P.mp.mp3 | Nac | 5,403KB | Audio |

Found 1927 Files    | 2,523,898 users online, sharing 459,231,413 files (3,952,320 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dddddffghkgfdawertyu556@... | Eminem - 10 - Without Me FULL SONG UNEDITED DIRTY.m... | Eminem | 4,590kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem - 8 Mile Soundtrack - 10 - U Wanna B me.mp3 | Nas | 5,402kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem - 97 Bonnie an' Clyde.mp3 | Eminem | 2,472kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem - Freestyle - Rap Olympics - Battle Rap.mp3 | Eminem | 3,892kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem - Lose Yourself - No Skips Guaranteed - Please Distr.. | Eminem | 5,184kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem - My Name Is.mp3 | Eminem | 4,193kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem - Rabbit v.mp3 | B. Rabbit vs Paapa Doc | 1,260kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem - Super Man.MP3 | Eminem | 2,397kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem - The Real Slim Shady.mp3 | Eminem | 3,368kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem - Tonight.mp3 | Eminem | 3,426kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem - We The Realest Label.mp3 | Eminem | 3,308kB | Audio |
| dddddffghkgfdawertyu556@... | eminem - what if he was white.mp3 | Eminem | 3,373kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem and Dr.mp3 | Eminem | 3,114kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem and Scam - Disorder.mp3 | Eminem | 4,036kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem D-12- Detriot Grammar (Nelly Diss).mp3 | Eminem _D12 | 3,858kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem Feat Royce Da 5-9 - Nuttin To Do.mp3 | Eminem | 3,858kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem tss - Rock Bottom.mp3 | Eminem | 3,346kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem, DMX, and Obie Trice - Go to Sleep.mp3 | Eminem, DMX, and Obie Tr... | 4,407kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem-Cleaning out My Closet.MP3 | New Artist (255) | 2,040kB | Audio |
| dddddffghkgfdawertyu556@... | Eminem ft Tupac - Murder, Murder.mp3 | Eminem | 4,384kB | Audio |
| dddddffghkgfdawertyu556@... | Eric Clampton - Knockin' On Heavens Door.mp3 | Eric Clapton | 4,088kB | Audio |
| dddddffghkgfdawertyu556@... | Eric Clapton - Blue Eyes Blue.mp3 | Eric Clapton | 4,414kB | Audio |
| dddddffghkgfdawertyu556@... | Eric Clapton - Classical Guitar Solo (Acoustic).mp3 | Eric Clapton | 2,446kB | Audio |
| dddddffghkgfdawertyu556@... | Eric Clapton - Cocain.mp3 | Eric Clapton | 3,405kB | Audio |
| dddddffghkgfdawertyu556@... | Eric Clapton - Lady in Red.mp3 | Eric Clapton | 2,720kB | Audio |
| dddddffghkgfdawertyu556@... | Eric Clapton - Layla.mp3 | Eric Clapton | 5,800kB | Audio |
| dddddffghkgfdawertyu556@... | Eric Clapton - My Fathers Eyes.mp3 | Eric Clapton | 4,559kB | Audio |
| dddddffghkgfdawertyu556@... | Eric Clapton - Wonderful Tonight.mp3 | Eric Clapton | 3,423kB | Audio |
| dddddffghkgfdawertyu556@... | Eric Clapton - You Look Wonderful tonight (1).MP3 | Eric Clapton | 4,240kB | Audio |

Found 1927 Files | 2,523,898 users online, sharing 459,231,413 files (3,952,320 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | | | | Traffic | Shop | Tell A Friend

New search | Download | | | | | | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dddddffghkgfdawertyu556@... | Eric Clapton - You Look Wonderful tonight (1).MP3 | Eric Clapton | 4,240KB | Audio | You Look Wo |
| dddddffghkgfdawertyu556@... | Evanescence - Bring Me To Life - Daredevil 2.mp3 | Evanescence | 3,708KB | Audio | |
| dddddffghkgfdawertyu556@... | Eve 6 - Inside Out.mp3 | Eve 6 | 3,419KB | Audio | |
| dddddffghkgfdawertyu556@... | Everytime.mp3 | Britney Spears | 3,696KB | Audio | |
| dddddffghkgfdawertyu556@... | Fabolous Ft (1).mp3 | tamia and fabulous | 6,435KB | Audio | |
| dddddffghkgfdawertyu556@... | Fabolous ft Lil Mo - Untitled.mp3 | Fabolous Ft Lil Mo | 4,868KB | Audio | |
| dddddffghkgfdawertyu556@... | Fabulous ft tamia.mp3 | Fabolous Ft. TAmia | 6,442KB | Audio | |
| 2 Users | Faith Hill - Cry (recorded from radio).mp3 | Faith Hill | 3,348KB | Audio | |
| dddddffghkgfdawertyu556@... | Feild Mob - Sick_of_being_lonely_(remix).mp3 | Field Mobb ft Trina | 1,775KB | Audio | sick of |
| dddddffghkgfdawertyu556@... | Fever Dog - 06.mp3 | Stillwater | 2,972KB | Audio | |
| dddddffghkgfdawertyu556@... | Field Mob - Sick Of Being Lonely.mp3 | FEILD MOB | 3,626KB | Audio | iM So Sic |
| dddddffghkgfdawertyu556@... | Field Mob feat YB - Sick of being lonely (album Verson Real)... | Field Mob | 3,706KB | Audio | S |
| dddddffghkgfdawertyu556@... | Fleetwood Mac - Crimson And Clover.mp3 | Creedence Clearwater R... | 4,442KB | Audio | |
| dddddffghkgfdawertyu556@... | Fountains of Wayne - Stacey's Mom (1).mp3 | Fountains of Wayne | 5,718KB | Audio | |
| dddddffghkgfdawertyu556@... | Fountains of Wayne - Stacy's Mom.MP3 | Fountains of Wayne | 7,767KB | Audio | |
| dddddffghkgfdawertyu556@... | Frankie J - Don't Want To Try.MP3 | Frankie J | 3,865KB | Audio | |
| dddddffghkgfdawertyu556@... | freestyles-Biggie Smalls, The Wickedest Freestyle.mp3 | Notorious B.I.G. | 2,196KB | Audio | Biggie Smalls, The W... |
| dddddffghkgfdawertyu556@... | Funny Comedy - Christmas Songs - I'll Be Stoned For Xm... | Weird Al | 810KB | Audio | Dont V |
| dddddffghkgfdawertyu556@... | g-unit STUNT 101.mp3 | G_unit | 5,568KB | Audio | Ill Be St |
| dddddffghkgfdawertyu556@... | Get Low.mp3 | Lil Jon, Ying Yang Twins | 3,994KB | Audio | |
| dddddffghkgfdawertyu556@... | Girl In The Band - Haylie Duff (1).mp3 | Haylie Duff | 2,846KB | Audio | |
| dddddffghkgfdawertyu556@... | GIRL SLOW-WHITNEY HOUSTAN-I will always love you.mp3 | Whitney Houston | 3,196KB | Audio | I W |
| dddddffghkgfdawertyu556@... | Gloria Gaynor - I Will Survive.mp3 | Gloria Gaynor | 3,055KB | Audio | |
| dddddffghkgfdawertyu556@... | God Smack - I'm Doing The Best That I Can.mp3 | God Smack | 3,192KB | Audio | I'm Doing T |
| dddddffghkgfdawertyu556@... | Godsmack - Godsmack - Immune.mp3 | Godsmack - Godsmack | 4,493KB | Audio | |
| dddddffghkgfdawertyu556@... | Godsmack - Greed (1).mp3 | Godsmack | 4,904KB | Audio | |
| dddddffghkgfdawertyu556@... | Godsmack - I Stand Alone.mp3 | Godsmack | 5,776KB | Audio | |
| dddddffghkgfdawertyu556@... | Godsmack - Whatever.mp3 | Godsmack | 3,204KB | Audio | |
| dddddffghkgfdawerty u566@... | Godsmack, Alice In Chains, Creed - Responsible For.mp3 | Godsmack, Alice In Chains... | 5,783KB | Audio | |
| dddddffghkgfdawerty u566@... | godsmack Bad Balone mp3 | Godemark | 2 004KB | Audio | |

Found 1927 Files | 2,623,898 users online, sharing 459,231,418 Files (3,952,320 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | Godsmack, Alice In Chains, Creed - Responsible For.mp3 | Godsmack, Alice in Chains... | 5,788KB | Audio |
| dddddffghkgfdawertyu56@... | godsmack- Bad Religon.mp3 | Godsmack | 3,024KB | Audio |
| dddddffghkgfdawertyu56@... | Good Charlote - lizzie mcguire is madd hot.mp3 | good charlotte | 3,380KB | Audio |
| dddddffghkgfdawertyu56@... | Grateful Dead - Mama Tried (1969-08-16 Woodstock).mp3 | Grateful Dead | 2,456KB | Audio |
| dddddffghkgfdawertyu56@... | Greace - Tell me more.mp3 | Grease | 3,389KB | Audio |
| dddddffghkgfdawertyu56@... | Grease 2 - Reproduction.mp3 | Grease 2 | 3,916KB | Audio |
| dddddffghkgfdawertyu56@... | Grease Soundtrack - Born To Hand Jive.mp3 | Grease | 3,076KB | Audio |
| dddddffghkgfdawertyu56@... | Greatful Dead - Wild Horses.mp3 | Grateful Dead | 3,068KB | Audio |
| dddddffghkgfdawertyu56@... | Green Day - Time of Your Life (1).mp3 | Green Day | 2,409KB | Audio |
| dddddffghkgfdawertyu56@... | Grow Up.mp3 | Simple Plan | 2,300KB | Audio |
| dddddffghkgfdawertyu56@... | Guess Who - These Eyes.mp3 | Guess Who | 3,569KB | Audio |
| dddddffghkgfdawertyu56@... | Hard Rock Cafe- 80's Heavy Metal - Whitesnake - Here I G... | Various Artists | 4,287KB | Audio |
| dddddffghkgfdawertyu56@... | Hate Breed - Severed.mp3 | Hatebreed | 2,579KB | Audio |
| dddddffghkgfdawertyu56@... | Hatebreed - Before Dishonour.mp3 | Hatebreed | 2,686KB | Audio |
| dddddffghkgfdawertyu56@... | hatebreed - NEW HATEBREED TRACK 3.mp3 | Hatebreed | 2,622KB | Audio |
| dddddffghkgfdawertyu56@... | Hatebreed - Under the Knife.mp3 | Hatebreed | 1,956KB | Audio |
| dddddffghkgfdawertyu56@... | Hatebreed-I Will Be Heard.mp3 | Hatebreed | 3,342KB | Audio |
| dddddffghkgfdawertyu56@... | Highway hardon.doc | Alexander | 42KB | Document |
| dddddffghkgfdawertyu56@... | Hilary Duff - Sleigh Ride.mp3 | Hilary Duff | 2,878KB | Audio |
| dddddffghkgfdawertyu56@... | Hilary Duff - So Yesterday.wma | Hilary Duff | 1,816KB | Audio |
| 2 Users | Hilary Duff - Track 02 (1).mp3 | Mariah Carey | 3,202KB | Audio |
| 2 Users | Hilary Duff - Why Not (McMix) (1).mp3 | Hilary Duff | 2,666KB | Audio |
| dddddffghkgfdawertyu56@... | Hilary Duff - Wonderful Christmas.mp3 | Hilary Duff | 4,113KB | Audio |
| dddddffghkgfdawertyu56@... | HILARY DUFF Santa Claus Lane.mp3 | Hilary Duff | 2,546KB | Audio |
| dddddffghkgfdawertyu56@... | HilaryDuffSoYesterday.wav | Hilary Duff | 1,486KB | Audio |
| dddddffghkgfdawertyu56@... | Hillary duff - Last Christmas (1) (1) (1) (1).mp3 | Hilary Duff | 3,443KB | Audio |
| dddddffghkgfdawertyu56@... | Hip Hop - Eminem - Underground - Scam - Green And Gold.... | Eminem | 4,555KB | Audio |
| dddddffghkgfdawertyu56@... | Hip Hop Freestyles- Eminem - Unreleased Freestyle.mp3 | Eminem | 2,931KB | Audio |
| dddddffghkgfdawertyu56@... | hip hop Shine - Bad Boy Anthem.mp3 | hip hop Shine | 4,108KB | Audio |

Found 1927 Files          2,523,898 users online, sharing 469,231,413 files (3,952,320 GB)        Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| ddddiffghkgfdawertyu56@... | hip hop Shine - Bad Boy Anthem.mp3 | hip hop Shine | 4,108kB | Audio |
| ddddiffghkgfdawertyu56@... | HipHop - JaRule and Ashanti - Mesmerized.mp3 | Ja Rule | 6,533kB | Audio |
| ddddiffghkgfdawertyu56@... | hot group lesbian.mpg | eating pussy | 19,552kB | Video |
| ddddiffghkgfdawertyu56@... | hot995heaven.mp3 | DJ Sammy | 3,751kB | Audio |
| ddddiffghkgfdawertyu56@... | hsublime - pawn shop.mp3 | Sublime | 5,707kB | Audio |
| ddddiffghkgfdawertyu56@... | I cant wait-Hillary Duff.mp3 | Hillary Duff | 1,308kB | Audio |
| ddddiffghkgfdawertyu56@... | I Get Lost (acoustic).mp3 | Eric Clapton | 3,712kB | Audio |
| ddddiffghkgfdawertyu56@... | I just cant wait to be king.mp3 | Jenna | 2,002kB | Audio |
| ddddiffghkgfdawertyu56@... | I've Got That(Boom Boom).mp3 | Britney Spears | 4,591kB | Audio |
| ddddiffghkgfdawertyu56@... | Id Do Anything.MP3 | Simple Plan | 1,341kB | Audio |
| ddddiffghkgfdawertyu56@... | If You Wanna Be My Lover.mp3 | Spice Girls | 2,736kB | Audio |
| ddddiffghkgfdawertyu56@... | Im Just A Kid.MP3 | Simple Plan | 1,347kB | Audio |
| ddddiffghkgfdawertyu56@... | Impossible.mp3 | Christina Aguilera | 928kB | Audio |
| ddddiffghkgfdawertyu56@... | Isabelle privat.jpg | unknown | 30kB | Image |
| ddddiffghkgfdawertyu56@... | Its_About_Time (2).mp3 | Lilix | 3,458kB | Audio |
| ddddiffghkgfdawertyu56@... | J.Lo (ft. 50 cent.) - Im Gonna Be Alright (DJ Saman Mix).mp3 | J.Lo f/ 50 Cent | 4,480kB | Audio |
| ddddiffghkgfdawertyu56@... | j2k-timeless.mpga | Kelly Clarkson/Justin Guar... | 2,994kB | Audio |
| ddddiffghkgfdawertyu56@... | Ja Rule - Mezmorise.mp3 | ja rule ft. ashanti | 6,577kB | Audio |
| ddddiffghkgfdawertyu56@... | ja rule feat - Lil Mo and Vita--Put It On Me (remix) (2).mp3 | J.Lo ft. 50 Cent | 2,235kB | Audio |
| ddddiffghkgfdawertyu56@... | Jay-z Bonnie And Clyde.mp3 | jay z feat beyonce | 1,616kB | Audio |
| ddddiffghkgfdawertyu56@... | Jay-Z feat. Punjabi feat.-Beware Of The Boys .mp3 | Jay-Z feat. Panjabi MC | 5,616kB | Audio |
| ddddiffghkgfdawertyu56@... | Jay-z_ft (2).mp3 | 01-jay-z_ft._beyonce-bo... | 1,616kB | Audio |
| ddddiffghkgfdawertyu56@... | Jay2_Pharrell - Excuse Me Miss (1).mp3 | Jay-z | 2,199kB | Audio |
| ddddiffghkgfdawertyu56@... | jayz - beware of the boy.mp3 | Jay-Z ft. Punjabi MC | 3,819kB | Audio |
| ddddiffghkgfdawertyu56@... | JC-Chasez_Blowin-Me-Up.mp3 | JC Chasez | 4,452kB | Audio |
| ddddiffghkgfdawertyu56@... | Jefferson Airplane - White Rabbit (Live at Woodstock).mp3 | Jefferson Airplane | 2,704kB | Audio |
| ddddiffghkgfdawertyu56@... | Jennifer Lopez - 03 - Im Glad.mp3 | Jennifer Lopez | 3,471kB | Audio |
| ddddiffghkgfdawertyu56@... | Jennifer Lopez - Lets get loud.mp3 | Jennifer Lopez | 2,802kB | Audio |
| ddddiffghkgfdawertyu56@... | JenniferLoveHewitt_Barenaked.mp3 | Jennifer Love Hewitt | 3,419kB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dddddffighkgfdawertyu556@... | JenniferLoveHewitt_Barenaked.mp3 | Jennifer Love Hewitt | 3,419KB | Audio |
| dddddffighkgfdawertyu556@... | jenny.mccarthy.-.playboy.home.video.06.mpg | Jenny McCarthy | 14,047KB | Video |
| dddddffighkgfdawertyu556@... | Jerky Boys - prank calls - you stole my crack.mp3 | Jerky Boys | 2,528KB | Audio |
| dddddffighkgfdawertyu556@... | Jerry Garcia_David Grisman_Tony Rice - House of the ris... | Jerry Garcia_David Gris... | 11,353KB | Audio |
| dddddffighkgfdawertyu556@... | Jerry Garcia_David Grisman - Drifting Too Far From The 5... | Jerry Garcia And David Gr... | 4,598KB | Audio |
| dddddffighkgfdawertyu556@... | Jerry Garcia_David Grisman - Old_In The Way - 06 - Pa.... | Jerry Garcia Band | 2,752KB | Audio |
| dddddffighkgfdawertyu556@... | Jerry Garcia_David Grisman - Old And In The Way.mp3 | Jerry Garcia Band | 2,928KB | Audio |
| dddddffighkgfdawertyu556@... | Jerry Garcia And David Grisman - The Pizza Tapes - 02 - M... | Jerry Garcia And David Gr... | 4,792KB | Audio |
| dddddffighkgfdawertyu556@... | Jerry Garcia And David Grisman - The Pizza Tapes - 05 - Sh... | Jerry Garcia And David Gr... | 3,456KB | Audio |
| dddddffighkgfdawertyu556@... | Jerry Garcia And David Grisman - The Pizza Tapes - 11 - Ro... | Jerry Garcia And David Gr... | 3,012KB | Audio |
| dddddffighkgfdawertyu556@... | Jerry Garcia And David Grisman - The Pizza Tapes - 12 - A... | Jerry Garcia And David Gr... | 1,150KB | Audio |
| dddddffighkgfdawertyu556@... | Jerry Garcia And David Grisman - The Pizza Tapes - 14 - A... | Jerry Garcia And David Gr... | 4,608KB | Audio |
| dddddffighkgfdawertyu556@... | Jerry Garcia And David Grisman - The Pizza Tapes - 16 - Kn... | Jerry Garcia And David Gr... | 5,438KB | Audio |
| dddddffighkgfdawertyu556@... | Jerry Garcia And David Grisman - The Pizza Tapes - 17 - Sp... | Jerry Garcia_David Gris... | 928KB | Audio |
| dddddffighkgfdawertyu556@... | Jerry Garcia And David Grisman - The Pizza Tapes - 18 - So... | Jerry Garcia And David Gr... | 6,076KB | Audio |
| dddddffighkgfdawertyu556@... | Jerry Garcia_David Grisman_Tony Rice - The Pizza Tapes ... | Jerry Garcia And David Gr... | 4,466KB | Audio |
| dddddffighkgfdawertyu556@... | Jerry Garcia_David Grisman - Long Black Veil.mp3 | Jerry Garcia And David Gr... | 4,224KB | Audio |
| dddddffighkgfdawertyu556@... | Jessica Simpson - I Think I'm In Love With You.mp3 | Jessica Simpson | 3,106KB | Audio |
| dddddffighkgfdawertyu556@... | Jessica Simpson - I Wanna Love You Forever.mp3 | Jessica Simpson | 4,074KB | Audio |
| dddddffighkgfdawertyu556@... | Jetro Tull- Teacher.mp3 | Jethro Tull | 3,416KB | Audio |
| dddddffighkgfdawertyu556@... | Jewel - Sweet Home Alabama.mp3 | Jewel - Sweet Home Alab... | 3,491KB | Audio |
| dddddffighkgfdawertyu556@... | Jimi Hendrix - Purple Haze (Woodstock 69).mp3 | Jimi Hendrix | 4,122KB | Audio |
| dddddffighkgfdawertyu556@... | JLo F.-Ja rule Aint it funny remix.mp3 | Jennifer Lopez | 3,205KB | Audio |
| dddddffighkgfdawertyu556@... | Jock Jams 3 - Cotton Eyed Joe.mp3 | Jock Jams | 2,731KB | Audio |
| dddddffighkgfdawertyu556@... | John Cougar Mellencamp - Little Pink Houses.mp3 | John Cougar Mellencamp | 4,431KB | Audio |
| dddddffighkgfdawertyu556@... | John Cougar Mellencamp - Small Town.mp3 | John Cougar Mellencamp | 3,479KB | Audio |
| dddddffighkgfdawertyu556@... | John Cougar Mellencamp - Hurts So Good.mp3 | John Cougar Mellencamp | 3,036KB | Audio |
| dddddffighkgfdawertyu556@... | John Cougar Mellencamp - Jack And Diane.mp3 | John Cougar Mellencamp | 4,219KB | Audio |
| dddddffighkgfdawertyu556@... | John Cougar Mellencamp - Root In The USA.mp3 | John Cougar Mellencamp | 2,706KB | Audio |
| dddddffighkgfdawertyu566... | John Cougar Mellencamp - Authack-Sang mp3 | John Cougar Mellencamp | 5,454KB | Audio |

2,523,890 users online, sharing 459,231,413 files (3,982,320 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| ddddiffighkgfdawertyu56@... | John Cougar Meloncamp - Rock In The USA..mp3 | John Cougar Melencamp | 2,706KB | Audio |
| ddddiffighkgfdawertyu56@... | John Cougar Melloncamp - Authority Song.mp3 | John Cougar Meloncamp | 5,154KB | Audio |
| ddddiffighkgfdawertyu56@... | John Mayer - No Such Thing (1) (1).mp3 | John Mayer | 2,712KB | Audio |
| ddddiffighkgfdawertyu56@... | John Mayer - Room for Squares - 11 - Not Myself (1).mp3 | John Mayer | 4,549KB | Audio |
| ddddiffighkgfdawertyu56@... | John Mayer - Your Body is a Wonderland (1).mp3 | John Mayer | 2,158KB | Audio |
| ddddiffighkgfdawertyu56@... | John Mayer - back to you.mp3 | John Mayer | 3,710KB | Audio |
| ddddiffighkgfdawertyu56@... | john mayor - coveredinrain.mp3 | John Mayer | 5,162KB | Audio |
| ddddiffighkgfdawertyu56@... | John Mayor - Track 2 - 02 (1).mp3 | John Mayer | 2,800KB | Audio |
| ddddiffighkgfdawertyu56@... | John Mayor - why georgia.mp3 | John Mayer | 4,239KB | Audio |
| ddddiffighkgfdawertyu56@... | John Meloncamp - Aint That America.mp3 | John Cougar Melloncamp | 1,936KB | Audio |
| ddddiffighkgfdawertyu56@... | John Melloncamp - Wild Nights.mp3 | John Mellencamp | 3,245KB | Audio |
| ddddiffighkgfdawertyu56@... | JON DAVIS - Queen Of The Damned.mp3 | Korn, Slipknot, Godsmack,... | 2,370KB | Audio |
| ddddiffighkgfdawertyu56@... | Jon Mayor - why did you mess with forever (1).mp3 | John Mayor | 4,344KB | Audio |
| ddddiffighkgfdawertyu56@... | Jordan Hill - Remember Me This Way.mp3 | Jordan Hill | 4,165KB | Audio |
| ddddiffighkgfdawertyu56@... | Josie and the Pussie Cats - 07 - I Wish You Well (1).mp3 | Josie and the Pussie Cats | 2,048KB | Audio |
| ddddiffighkgfdawertyu56@... | Josie and the Pussy Cats Soundtrack - Spin Around.mp3 | Josie and The Pussie Cats | 2,376KB | Audio |
| ddddiffighkgfdawertyu56@... | Josie and the Pussy Cats ¥ Punk Rock Prom Queen.mp3 | Josie and the Pussie Cats | 1,901KB | Audio |
| ddddiffighkgfdawertyu56@... | Justin Timberlake - Cry Me A River.mp3 | Justin Timberlake | 3,405KB | Audio |
| ddddiffighkgfdawertyu56@... | Justin Timberlake - Rock Your Body.mp3 | Justin Timberlake | 3,159KB | Audio |
| ddddiffighkgfdawertyu56@... | Justin Timberlake-Like I Love You.mp3 | Justin Timberlake | 3,860KB | Audio |
| ddddiffighkgfdawertyu56@... | Justin_Timberlake_-_Cry_Me_A_River_-_Riprock_n_Alex_G... | Justin Timberlake | 4,945KB | Audio |
| ddddiffighkgfdawertyu56@... | kareoke - Eric Clapton - Tears in Heaven.mp3 | Eric Clapton | 3,734KB | Audio |
| ddddiffighkgfdawertyu56@... | KC_Joe Joe- All My Life.mp3 | K-Ci and JoJo | 4,411KB | Audio |
| ddddiffighkgfdawertyu56@... | keepsake - 3rd wish (1).mp3 | Keepsake | 3,015KB | Audio |
| ddddiffighkgfdawertyu56@... | Keepsake - Girls Don't Know.mp3 | keepsake | 4,196KB | Audio |
| ddddiffighkgfdawertyu56@... | Keepsake - One Season Too Late (1).mp3 | Keepsake | 2,907KB | Audio |
| ddddiffighkgfdawertyu56@... | keepsake - Sleep.mp3 | Keepsake | 3,578KB | Audio |
| ddddiffighkgfdawertyu56@... | keepsake - sweet white lies.mp3 | Keepsake | 4,084KB | Audio |
| ddddiffighkgfdawertyu56@... | Keepsake - The Alcohol Diary.mp3 | Thrice | 3,203KB | Audio |
| ddddiffighkgfdawertyu56@... | keepsake - Ticket To Russia.mp3 | keepsake | 5,206KB | Audio |

Found 1927 Files | 2,523,898 users online; sharing 459,231,413 files (3,952,320 GB) | Not sharing any files

R.O...
Your Bo...
Queen
why did you...
Remi...
Like I Love You (Rem...
Ripr...
O...

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dddddfffghkgfdawertyu56@... | keepsake - The Alcohol Diary.mp3 | Thrice | 3,203KB | Audio |
| dddddfffghkgfdawertyu56@... | keepsake - Ticket To Russia.mp3 | keepsake | 6,705KB | Audio |
| dddddfffghkgfdawertyu56@... | Keith Urban - Somebody Like You.mp3 | Keith Urban | 3,657KB | Audio |
| dddddfffghkgfdawertyu56@... | kelis - Milkshake (2).mp3 | Kelis | 4,382KB | Audio |
| dddddfffghkgfdawertyu56@... | kelis-milkshake.mp3 | Kelis | 2,922KB | Audio |
| dddddfffghkgfdawertyu56@... | kelly (1).mp3 | Kelly Clarkson | 1,068KB | Audio |
| dddddfffghkgfdawertyu56@... | Kelly Clarkson - A Moment Like This (Very Clear).mp3 | Kelly Clarkson | 3,624KB | Audio |
| dddddfffghkgfdawertyu56@... | Kelly Clarkson - Before Your Love (Very Clear).mp3 | Kelly Clarkson | 3,884KB | Audio |
| dddddfffghkgfdawertyu56@... | Kelly Clarkson - Low (1).mp3 | Kelly Clarkson | 3,267KB | Audio |
| dddddfffghkgfdawertyu56@... | Kelly Clarkson - Miss Independent (Very Clear).mp3 | Kelly Clarkson | 2,107KB | Audio |
| dddddfffghkgfdawertyu56@... | Kenny Rogers _Dolly Parton - A Christmas to Remember.... | Kenny Rogers_Dolly Part... | 3,455KB | Audio |
| dddddfffghkgfdawertyu56@... | Korn - Blind.mp3 | Korn | 4,040KB | Audio |
| dddddfffghkgfdawertyu56@... | Korn - Falling Away From Me.mp3 | Korn | 4,140KB | Audio |
| dddddfffghkgfdawertyu56@... | Korn - Got The Life.mp3 | Korn | 3,516KB | Audio |
| dddddfffghkgfdawertyu56@... | Korn - Wicked.mp3 | Korn | 3,750KB | Audio |
| dddddfffghkgfdawertyu56@... | Korn_Thoughtless.mp3 | Korn | 4,682KB | Audio |
| dddddfffghkgfdawertyu56@... | Lamb of God - Letter to the Unborn.mp3 | Lamb Of God | 2,763KB | Audio |
| dddddfffghkgfdawertyu56@... | Lamb Of God - The Black Dahlia.mp3 | Lamb Of God | 3,123KB | Audio |
| dddddfffghkgfdawertyu56@... | LAMBOF~2 (1).MP3 | Lamb Of God | 4,328KB | Audio |
| dddddfffghkgfdawertyu56@... | Lamb_Of_God-New_American_Gospel-08-Pariah.mp3 | Lamb Of God | 4,136KB | Audio |
| dddddfffghkgfdawertyu56@... | Lamb_Of_God-New_American_Gospel-09-Confessional.mp3 | Lamb Of God | 3,775KB | Audio |
| dddddfffghkgfdawertyu56@... | Lasgo - Something (Club Mix).mp3 | Lasgo | 5,526KB | Audio |
| dddddfffghkgfdawertyu56@... | lasgo - something.mp3 | Lasgo | 3,489KB | Audio |
| dddddfffghkgfdawertyu56@... | Lead Zeplin - Dazed.mp3 | Led Zeplin | 6,031KB | Audio |
| dddddfffghkgfdawertyu56@... | LeAnn Rimes - I Need You (1).mp3 | LeeAnn Rimes | 3,574KB | Audio |
| dddddfffghkgfdawertyu56@... | LeAnn Rimes - Right Kind Of Wrong.mp3 | LeAnn Rimes | 1,778KB | Audio |
| dddddfffghkgfdawertyu56@... | Leanne Rhymes - But I Do Love You (1).mp3 | Leann Rimes | 2,360KB | Audio |
| dddddfffghkgfdawertyu56@... | Led Zep - Bron Y Aur.mp3 | Led Zeppelin | 1,969KB | Audio |
| dddddfffghkgfdawertyu56@... | Led Zeplin - Fool In The Rain.mp3 | Led Zeplin | 5,818KB | Audio |
| dddddfffghkgfdawertyu56@... | Led Zeplin - Immigrant Song.mp3 | Led Zeplin | 3,222KB | Audio |

Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,982,320 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New Search  |  Download  |  Search Field

Found 1927 files.

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dddddffghkgfdawertyu556@... | Led Zeplin - Fool In The Rain.mp3 | Led Zeplin | 5,818KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zeplin - Immigrant Song.mp3 | Led Zeplin | 2,222KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zeplin - Kashmir.mp3 | Led Zeplin | 8,014KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zeplin - Over the Hill and Far Away.mp3 | Led Zeplin | 4,515KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zeplin - Pour Some Sugar On Me (1) (1).mp3 | Led Zeplin | 2,274KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zeplin - Rock N Roll.mp3 | Led Zeplin | 3,452KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zeplin - Stairway To Heaven.mp3 | Led Zeplin | 7,533KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zeplin - Sweet Emotion (rare live).MP3 | Led Zeplin | 7,834KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zeplin - The Lemon Song.mp3 | Led Zeplin | 5,934KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zeplin - When The Levy Breaks.mp3 | Led Zeplin | 4,519KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zeplin - Whole Lotta Love.mp3 | Led Zeplin | 5,223KB | Audio |
| dddddffghkgfdawertyu556@... | Led zeplin -- House of the rising sun.mp3 | Led Zeplin | 3,694KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zepplin - Led Zepplin - Black Dog.mp3 | Led Zeplin | 4,638KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zepplin - Communication Breakdown.mp3 | Led Zeplin | 2,298KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zepplin - Dream On.mp3 | Led Zeplin | 4,140KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zepplin - That's The Way.mp3 | Led Zepplin | 5,270KB | Audio |
| dddddffghkgfdawertyu556@... | Led Zepplin - You Dont Have To Go.mp3 | Led Zeplin | 4,128KB | Audio |
| dddddffghkgfdawertyu556@... | lumidee-almost famous-crashin a party featuring n.o.r.e.fm... | lumidee | 5,145KB | Audio |
| dddddffghkgfdawertyu556@... | lumidee-crashin a party featuring n.o.r.e. dj tedsmooth-al... | lumidee | 5,912KB | Audio |
| dddddffghkgfdawertyu556@... | lumidee-never leave you.wma | lumidee | 3,439KB | Audio |
| dddddffghkgfdawertyu556@... | Lynard Skinard - Sweet Home Alabama.mp3 | Lynyrd Skynyrd | 3,510KB | Audio |
| dddddffghkgfdawertyu556@... | Lynard Skinner-Tuesday's Gone.mp3 | Lynyrd Skynyrd | 4,602KB | Audio |
| dddddffghkgfdawertyu556@... | Lynard Skynard - Four Walls of Raiford.mp3 | Lynyrd Skynyrd | 2,984KB | Audio |
| dddddffghkgfdawertyu556@... | Lynard Skynard - Call Me The Breeze.mp3 | Lynyrd Skynyrd | 4,799KB | Audio |
| dddddffghkgfdawertyu556@... | Lynard Skynard - Devil In The Bottle (Acoustic).mp3 | Lynyrd Skynyrd | 3,355KB | Audio |
| dddddffghkgfdawertyu556@... | Lynard Skynard - Don't Ask Me No Questions.mp3 | Lynyrd Skynyrd | 3,186KB | Audio |
| dddddffghkgfdawertyu556@... | Lynard Skynard - Gimme Three Steps.mp3 | Lynyrd Skynyrd | 4,169KB | Audio |
| dddddffghkgfdawertyu556@... | Lynard Skynard - Mr. Saturday Night Special.mp3 | Lynyrd Skynyrd | 4,820KB | Audio |
| dddddffghkgfdawertyu556@... | Lynard Skynard - One More Time.mp3 | Lynyrd Skynyrd | 4,730KB | Audio |

2,523,696 users online, sharing 459,231,413 files (3,952,320 GB).     Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dddddffffghkgfdawertyu56@... | Lynard Skynard - One More Time.mp3 | Lynyrd Skynyrd | 4,730kB | Audio |
| dddddffffghkgfdawertyu56@... | Lynard Skynard - Preacher Man.mp3 | Lynyrd Skynyrd | 4,288kB | Audio |
| dddddffffghkgfdawertyu56@... | Lynard Skynard - What's Your Name.mp3 | Lynyrd Skynyrd | 3,281kB | Audio |
| dddddffffghkgfdawertyu56@... | Lynard Skynard - Write About It (1).mp3 | Lynyrd Skynyrd | 3,096kB | Audio |
| dddddffffghkgfdawertyu56@... | lynard skynyrd - Was I Right or Wrong.mp3 | Lynyrd Skynyrd | 5,120kB | Audio |
| dddddffffghkgfdawertyu56@... | Lynard-Skynard-Comin' Home.mp3 | Lynyrd Skynyrd | 4,518kB | Audio |
| dddddffffghkgfdawertyu56@... | Lynrd Skynrd - Gimme Back My Bullets.mp3 | Lynyrd Skynyrd | 3,299kB | Audio |
| dddddffffghkgfdawertyu56@... | Lynrd Skynrd-Simple Kind Of Man.MP3 | Lynyrd Skynyrd | 5,560kB | Audio |
| dddddffffghkgfdawertyu56@... | Lynrd Skynyrd - Every Mother's Son.mp3 | Lynyrd Skynyrd | 4,652kB | Audio |
| dddddffffghkgfdawertyu56@... | Lynrd Skynyrd - Gold Platinum - Disk 1 - 01 - Down Sout... | Lynyrd Skynyrd | 1,620kB | Audio |
| dddddffffghkgfdawertyu56@... | Lynrd Skynyrd - I Know A Little.mp3 | Lynyrd Skynyrd | 3,263kB | Audio |
| dddddffffghkgfdawertyu56@... | LYNYRD SKYNYRD - I'M A COUNTRY BOY.MP3 | Lynyrd Skynyrd | 4,142kB | Audio |
| dddddffffghkgfdawertyu56@... | Lynrd Skynyrd - On The Hunt.mp3 | Lynyrd Skynyrd | 5,129kB | Audio |
| dddddffffghkgfdawertyu56@... | lynrd skynyrd - One In the Sun - Gaines, Steve.mp3 | Lynyrd Skynyrd | 4,672kB | Audio |
| dddddffffghkgfdawertyu56@... | Lynrd Skynyrd - The Needle And The Spoon2.mp3 | Lynyrd Skynard | 4,148kB | Audio |
| dddddffffghkgfdawertyu56@... | Lynrd Skynyrd - Whiskey Rock-A-Roller.mp3 | Lynyrd Skynyrd | 4,014kB | Audio |
| dddddffffghkgfdawertyu56@... | Mambo number 5-lou bega.mp3 | Lou Vega | 1,730kB | Audio |
| dddddffffghkgfdawertyu56@... | Mandy Moore - Could've Been (A Walk To Remember sound... | Mandy Moore | 3,337kB | Audio |
| dddddffffghkgfdawertyu56@... | mandy moore - only hope.mp3 | Mandy Moore | 3,620kB | Audio |
| dddddffffghkgfdawertyu56@... | Mandy Moore - The Lighthouse (from A walk to remember)... | Mandy Moore | 558kB | Audio |
| dddddffffghkgfdawertyu56@... | Marry Men-50 Cent-Get Rich Or Die Tryin.mp3 | 50 Cent | 4,060kB | Audio |
| dddddffffghkgfdawertyu56@... | maria carrey - rain.mp3 | Mariah Carey | 4,376kB | Audio |
| dddddffffghkgfdawertyu56@... | maria carrey -all (1).mp3 | Mariah Carey | 2,734kB | Audio |
| dddddffffghkgfdawertyu56@... | Maria Carry - Hero.mp3 | Mariah Carey | 3,543kB | Audio |
| dddddffffghkgfdawertyu56@... | maria-cary-Hero(ww.durchbums.de)(chat and more).mp3 | Mariah Carey | 2,543kB | Audio |
| dddddffffghkgfdawertyu56@... | Mariah Carey - Butterfly.mp3 | Mariah Carey | 4,295kB | Audio |
| dddddffffghkgfdawertyu56@... | Mariah Carey - Dream Lover.MP3 | Mariah Carey | 2,754kB | Audio |
| dddddffffghkgfdawertyu56@... | Mariah Carey - Dreamlover.mp3 | Mariah Carey | 3,661kB | Audio |
| dddddffffghkgfdawertyu56@... | Mariah Carey - Emotions.mp3 | Mariah Carey | 3,886kB | Audio |
| dddddffffghkgfdawertyu56@... | Mariah Carey - Fantasy.mp3 | Mariah Carey | | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| ddddiffghkgfdawertyu56@... | Mariah Carey - Emotions.mp3 | Mariah Carey | 3,886kB | Audio |
| ddddiffghkgfdawertyu56@... | Mariah Carey - Fantasy.mp3 | Mariah Carey | 3,333kB | Audio |
| ddddiffghkgfdawertyu56@... | Mariah Carey - Hark! The Herald Angels Sing - Gloria (In Ex... | Mariah Carey | 2,832kB | Audio |
| ddddiffghkgfdawertyu56@... | Mariah Carey - Honey.mp3 | Mariah Carey | 4,696kB | Audio |
| ddddiffghkgfdawertyu56@... | Mariah Carey - How Much feat Usher.mp3 | Mariah Carey | 2,477kB | Audio |
| ddddiffghkgfdawertyu56@... | Mariah Carey - I Still Believe.mp3 | mariah carey | 3,702kB | Audio |
| ddddiffghkgfdawertyu56@... | Mariah Carey - Jesus Born On This Day.mp3 | Mariah Carey | 3,520kB | Audio |
| ddddiffghkgfdawertyu56@... | mariah carey - miss you most.mp3 | Mariah Carey | 4,264kB | Audio |
| ddddiffghkgfdawertyu56@... | Mariah Carey - Silent Night.mp3 | Mariah Carey | 3,460kB | Audio |
| ddddiffghkgfdawertyu56@... | Mariah Carey feat Snoop Doggy Dog- Cry Baby.mp3 | Mariah | 7,493kB | Audio |
| ddddiffghkgfdawertyu56@... | mariah carey ft. others - loverboy.mp3 | Mariah Carey | 4,301kB | Audio |
| ddddiffghkgfdawertyu56@... | Mariah Carey ft_ Jay 2 - Heartbreaker.mp3 | Mariah Carey | 1,729kB | Audio |
| ddddiffghkgfdawertyu56@... | Mariah Carey - Always be by Baby.mp3 | Mariah Carey | 4,031kB | Audio |
| ddddiffghkgfdawertyu56@... | Mariah Carrey - Ill be there.mp3 | Mariah Carey | 4,152kB | Audio |
| ddddiffghkgfdawertyu56@... | MARIAH CARREY WITNEY HUSTON WHEN YOU BELIEVE.m... | Mariah Carey_Whitney ... | 4,304kB | Audio |
| ddddiffghkgfdawertyu56@... | Mariah Carrey-Always be My Baby.mp3 | Mariah Carey | 2,039kB | Audio |
| ddddiffghkgfdawertyu56@... | Matalica - Wherever I May Roam.mp3 | Metalica | 4,736kB | Audio |
| ddddiffghkgfdawertyu56@... | Matallica - For Whom the Bell Tolls.mp3 | Metalica | 4,852kB | Audio |
| ddddiffghkgfdawertyu56@... | Matallica-Nothing Else Matters.mp3 | Metalica | 3,499kB | Audio |
| ddddiffghkgfdawertyu56@... | Match Box 20- un well.wma | Matchbox Twenty | 1,812kB | Audio |
| ddddiffghkgfdawertyu56@... | Metalica - Blackend.mp3 | Metalica | 6,234kB | Audio |
| ddddiffghkgfdawertyu56@... | Metalica - Damage, Inc.mp3 | Metalica | 5,176kB | Audio |
| ddddiffghkgfdawertyu56@... | Metalica - Dont Tread On Me.MP3 | Metalica | 3,756kB | Audio |
| ddddiffghkgfdawertyu56@... | Metalica - Sad But True.mp3 | Metalica | 5,046kB | Audio |
| ddddiffghkgfdawertyu56@... | Metalica - Seek and Destroy.mp3 | METALLicA | 2,822kB | Audio |
| ddddiffghkgfdawertyu56@... | Metalica - So Fucking What.mp3 | Metalica | 2,888kB | Audio |
| ddddiffghkgfdawertyu56@... | Metalica - The Four Horseman.mp3 | Metalica | 6,784kB | Audio |
| ddddiffghkgfdawertyu56@... | Metalica - The Unforgiven.mp3 | Metalica | 4,042kB | Audio |
| ddddiffghkgfdawertyu56@... | Metalica - Turn The Page.mp3 | Metalica | 4,294kB | Audio |
| ddddiffghkgfdawertyu56@... | Metalica - Whom our I may roam.mp3 | Metalica | | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Search | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dddddffighkgfdawertyu56@... | Metalica - Turn The Page.mp3 | Metalica | 4,294KB | Audio |
| dddddffighkgfdawertyu56@... | Metalica - Where ever I may roam.mp3 | Metalica | 6,294KB | Audio |
| dddddffighkgfdawertyu56@... | Metalica - Enter Sandman.mp3 | Metalica | 5,189kB | Audio |
| dddddffighkgfdawertyu56@... | Metalica - Fade To Black.mp3 | Metalica | 6,452KB | Audio |
| dddddffighkgfdawertyu56@... | Metalica - Ride the Lightning.mp3 | Metalica | 5,440KB | Audio |
| dddddffighkgfdawertyu56@... | Metalica - Whiplash.mp3 | Metalica | 3,908KB | Audio |
| dddddffighkgfdawertyu56@... | Metalica -- Master of Puppets.mp3 | Metalica | 8,051KB | Audio |
| dddddffighkgfdawertyu56@... | Metalica, Kid Rock, Sevendust_Ted Nugent - Detroit Roc... | Metalica, Kid Rock, Seven... | 7,299kB | Audio |
| dddddffighkgfdawertyu56@... | Michelle Branch - 02 - You Get Me.mp3 | Michelle Branch | 2,294kB | Audio |
| dddddffighkgfdawertyu56@... | Michelle Branch - Are You Happy Now (2).mp3 | Michelle Branch | 3,618kB | Audio |
| dddddffighkgfdawertyu56@... | Michelle Branch - Breathe.mp3 | Michelle Branch | 4,965kB | Audio |
| dddddffighkgfdawertyu56@... | Michelle Branch - Goodbye To You.mp3 | Michelle Branch | 4,159kB | Audio |
| dddddffighkgfdawertyu56@... | Michelle Branch - Here With Me.mp3 | Michelle Branch | 3,207KB | Audio |
| dddddffighkgfdawertyu56@... | Michelle Branch - Hotel Paper - 12 - Till I Get Over You.mp3 | Michelle Branch | 5,866kB | Audio |
| dddddffighkgfdawertyu56@... | Michelle Branch - If Only She Knew.mp3 | Michelle Branch | 4,052kB | Audio |
| dddddffighkgfdawertyu56@... | michelle branch - Sweet Misery (Acoustic).mp3 | Michelle Branch | 2,985kB | Audio |
| dddddffighkgfdawertyu56@... | Michelle Branch - The Spirit Room - All You Wanted.mp3 | Michelle Branch | 4,252kB | Audio |
| dddddffighkgfdawertyu56@... | Michelle Branch - You Get Me.mp3 | Michelle Branch | 3,710KB | Audio |
| dddddffighkgfdawertyu56@... | Michelle Branch - You Set Me Free.mp3 | Michelle Branch | 2,988KB | Audio |
| dddddffighkgfdawertyu56@... | Missy Elliot,Pink, Mya, Lil Kim, Christina Aquilera - Lady Ma... | Pink, Mya, Lil Kim, Christi... | 3,114kB | Audio |
| dddddffighkgfdawertyu56@... | missy elliott-pass that dutch-pass that dutch.mp3 | Missy Elliott | 5,223kB | Audio |
| dddddffighkgfdawertyu56@... | Monica - Just Another Girl (1).mp3 | Monica | 2,375kB | Audio |
| dddddffighkgfdawertyu56@... | Monica - Just Another Girl.mp3 | Monica | 3,228kB | Audio |
| dddddffighkgfdawertyu56@... | MTV - Dance, Mixes - Techno Club II - The Ultimate Techno... | Cheerleading Mix | 2,968KB | Audio |
| dddddffighkgfdawertyu56@... | MTV's Fear theme song.mp3 | Puddle of Mud | 4,327KB | Audio |
| dddddffighkgfdawertyu56@... | Mudvayne - I.D.I.O.T..mp3 | Slipknot, Mudvayne, Kittie.. | 3,438kB | Audio |
| dddddffighkgfdawertyu56@... | My Christmas List - Simple Plan.mp3 | Simple Plan | 3,239kB | Audio |
| dddddffighkgfdawertyu56@... | Mya featuring Jay-Z - The Best of Me Part II (Holla Remix)... | Mya feat. Jay-Z | 3,462KB | Audio |
| dddddffighkgfdawertyu56@... | myheart_cd.mp3 | Celine Dion | 4,394kB | Audio |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| ddddffghkgfdawertyu56@... | myheart_cd.mp3 | Celine Dion | 4,394KB | Audio |
| ddddffghkgfdawertyu56@... | N Sync - Gone (Remix).mp3 | Nsync | 2,940KB | Audio |
| ddddffghkgfdawertyu56@... | N Sync, Tatyana Ali, Shawn Colvin - This Christmas (live... | NSync | 594KB | Audio |
| ddddffghkgfdawertyu56@... | N'Sync - Have yourself a merry little Christmas.mp3 | *NSYNC | 3,488KB | Audio |
| ddddffghkgfdawertyu56@... | N.O.R.E. - Nuthin'.mp3 | N.O.R.E. | 4,108KB | Audio |
| ddddffghkgfdawertyu56@... | National Anthem - American (Whitney Houston).mp3 | Whitney Houston | 2,021KB | Audio |
| ddddffghkgfdawertyu56@... | Necro - 09 - 12 King Pimp Commandments.mp3 | Necro | 3,894KB | Audio |
| ddddffghkgfdawertyu56@... | Necro - Get On Your Knees.mp3 | Necro | 4,509KB | Audio |
| ddddffghkgfdawertyu56@... | necro -Gory Days 05- dead body disposal.mp3 | Necro | 5,367KB | Audio |
| ddddffghkgfdawertyu56@... | necro -Gory Days 08- scalpel.mp3 | necro | 3,696KB | Audio |
| ddddffghkgfdawertyu56@... | necro -Gory Days 11- poetry in the streets.mp3 | Necro | 3,470KB | Audio |
| 2 Users | Neil Young Pearl Jam  Wild Horses (2).mp3 | Pearl Jam  Neil Young | 3,298KB | Audio |
| ddddffghkgfdawertyu56@... | neil young - alabama.mp3 | Neil Young | 3,784KB | Audio |
| ddddffghkgfdawertyu56@... | Neil Young - Harvest Moon.mp3 | Neil Young | 4,720KB | Audio |
| ddddffghkgfdawertyu56@... | Neil Young - Heart of Gold (1).mp3 | Neil Young | 2,919KB | Audio |
| ddddffghkgfdawertyu56@... | Neil Young - Old Man.mp3 | Neil Young | 3,199KB | Audio |
| ddddffghkgfdawertyu56@... | Neil Young - Southern Man.mp3 | Neil Young | 5,152KB | Audio |
| 2 Users | Neil Young - The Needle And The Damage Done (1).mp3 | Neil Young | 1,924KB | Audio |
| ddddffghkgfdawertyu56@... | Neil Young - Unplugged - 04 - Pocahontas.mp3 | Neil Young | 3,581KB | Audio |
| ddddffghkgfdawertyu56@... | Neil Young - Unplugged - 14 - From Hank To Hendrix.mp3 | Neil Young | 4,114KB | Audio |
| ddddffghkgfdawertyu56@... | Nelly - 07 - Air Force Ones - music-madness.wma | Nelly | 3,594KB | Audio |
| ddddffghkgfdawertyu56@... | Nelly feat. P. Diddy - Shake Ya Tail Feather.mp3 | Nelly | 4,177KB | Audio |
| ddddffghkgfdawertyu56@... | Nirvana - All Apologies.mp3 | Nirvana | 3,562KB | Audio |
| ddddffghkgfdawertyu56@... | Nirvana - Aneurysm - Incesticide.mp3 | Nirvana | 3,239KB | Audio |
| ddddffghkgfdawertyu56@... | nirvana - cocaine girl.mp3 | Stage Fright (Nirvana???) | 2,486KB | Audio |
| ddddffghkgfdawertyu56@... | Nirvana - Come As You Are.mp3 | Nirvana | 3,430KB | Audio |
| ddddffghkgfdawertyu56@... | nirvana - floyd the barber.mp3 | Nirvana | 2,156KB | Audio |
| ddddffghkgfdawertyu56@... | nirvana - In Bloom.mp3 | Nirvana | 3,982KB | Audio |
| ddddffghkgfdawertyu56@... | Nirvana - Lake Of Fire.mp3 | Nirvana | 2,748KB | Audio |
| ddddffghkgfdawertyu56@... | Nirvana - Lithium.mp3 | Nirvana | 3,002KB | Audio |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| ddddfffghkgfdawertyu56@... | Nirvana - Lake Of Fire.mp3 | Nirvana | 2,748KB | Audio |
| ddddfffghkgfdawertyu56@... | Nirvana - Lithium.mp3 | Nirvana | 3,992KB | Audio |
| ddddfffghkgfdawertyu56@... | Nirvana - Molly's Lips.mp3 | Nirvana | 1,792KB | Audio |
| ddddfffghkgfdawertyu56@... | Nirvana - Nevermind - 05 - Lithium.mp3 | Nirvana | 2,007KB | Audio |
| ddddfffghkgfdawertyu56@... | Nirvana - Plateau.mp3 | Nirvana | 3,414KB | Audio |
| ddddfffghkgfdawertyu56@... | Nirvana - Polly.mp3 | Nirvana | 2,712KB | Audio |
| ddddfffghkgfdawertyu56@... | NIRVANA - rapé me.mp3 | NIRVANA | 2,301KB | Audio |
| ddddfffghkgfdawertyu56@... | Nirvana - Silver.mp3 | Nirvana | 2,133KB | Audio |
| ddddfffghkgfdawertyu56@... | Nirvana - Smells Like Team Spirit.mp3 | Nirvana | 4,705KB | Audio | Sm |
| ddddfffghkgfdawertyu56@... | Nirvana - Smells Like Teen Spirit.mp3 | Nirvana | 4,642KB | Audio | Sm |
| ddddfffghkgfdawertyu56@... | Nirvana - Son of a Gun - 07.mp3 | Nirvana | 2,622KB | Audio |
| ddddfffghkgfdawertyu56@... | Nirvana - The Man Who Sold The World (acoustic).mp3 | Nirvana | 4,085KB | Audio | The Man Who Sold Th |
| ddddfffghkgfdawertyu56@... | Nirvana - The Man Who Sold The World.mp3 | Nirvana | 4,078KB | Audio | The Man W |
| ddddfffghkgfdawertyu56@... | Nirvana - You Know Your Right [Studio Full].mp3 | Nirvana | 3,868KB | Audio | You Know Your |
| ddddfffghkgfdawertyu56@... | Nirvana and Hole - Cocaine Girl (Rare).mp3 | Nirvana Feat Hole | 1,834KB | Audio |
| ddddfffghkgfdawertyu56@... | Ntorious BIG - Dead Wrong (feat. Eminem).mp3 | Eminem | 3,484KB | Audio | Dead Wro |
| ddddfffghkgfdawertyu56@... | Nivea ft. Jagged Edge - Dont Mess With My Man.mp3 | Nivea ft. Jagged Edge | 3,367KB | Audio | Don't |
| ddddfffghkgfdawertyu56@... | NO-BEEP5-01_PEARL-JAM__CAN'T-KEEP-.mp3 | Pearl Jam | 3,439KB | Audio |
| ddddfffghkgfdawertyu56@... | Non Phixion - Black Helicopter.mp3 | Necro | 3,950KB | Audio |
| ddddfffghkgfdawertyu56@... | Notorious B.I.G. - 16 Bars.mp3 | Notorious B.I.G. | 1,476KB | Audio |
| ddddfffghkgfdawertyu56@... | Notorious B.I.G. - Basement Freestyle 2.mp3 | Notorious B.I.G. | 2,440KB | Audio | Bas |
| ddddfffghkgfdawertyu56@... | Notorious B.I.G. feat. Too Short - Big Booty Hoes.mp3 | Notorious BIG feat Too 5... | 3,236KB | Audio |
| 2 Users | Notorious BIG Puff Daddy - Mo Money More Problems (1)... | Notorious B.I.G. | 4,022KB | Audio | Mo M |
| ddddfffghkgfdawertyu56@... | Notorious BIG_R. Kelly - Fucking You Tonight.mp3 | Notorious B.I.G. feat. R. ... | 4,724KB | Audio | I'm F |
| ddddfffghkgfdawertyu56@... | Notorious BIG - 10 Crack Commandments.mp3 | Notorious B.I.G. | 3,179KB | Audio | 10 Cra |
| ddddfffghkgfdawertyu56@... | Notorious BIG - Going Back To Call.mp3 | Notorious B.I.G. | 4,804KB | Audio |
| ddddfffghkgfdawertyu56@... | Notorious BIG - Hypnotize.mp3 | Notorious B.I.G. | 2,708KB | Audio |
| ddddfffghkgfdawertyu56@... | Notorious BIG - Hyptnotize.mp3 | Notorious B.I.G. | 3,791KB | Audio |
| ddddfffghkgfdawertyu56@... | Notorious BIG - Juicy.mp3 | Notorious B.I.G. | 4,729KB | Audio |
| ddddfffghkgfdawertyu56@... | Notorious BIG - Machine Gun Funk.mp3 | Notorious B.I.G. | 4,000KB | Audio |

Found 1927 files | 2,523,898 users online, sharing 459,231,413 files (3,952,320 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| ddddffghkgfdawertyu56@... | Notorious BIG - Juicy.mp3 | Notorious B.I.G. | 4,729KB | Audio | |
| ddddffghkgfdawertyu56@... | Notorious BIG - Machine Gun Funk.mp3 | Notorious B.I.G. | 4,030KB | Audio | |
| ddddffghkgfdawertyu56@... | Notorious BIG - One More Chance [Remix].mp3 | Notorious B.I.G. | 3,810KB | Audio | one m... |
| ddddffghkgfdawertyu56@... | notorious big - playa hater.mp3 | Notorious B.I.G. | 3,718KB | Audio | |
| ddddffghkgfdawertyu56@... | Notorious BIG - Ready To Die - Everyday Struggle.mp3 | Notorious BIG | 4,978KB | Audio | |
| ddddffghkgfdawertyu56@... | Notorious BIG f. Junior Mafia - Get Money Remix.mp3 | Notorious B.I.G. feat. Jun... | 3,395KB | Audio | |
| ddddffghkgfdawertyu56@... | Notorious BIG ft. Puff Daddy and Lil Kim - N.O.T.O.R.I.O.U... | $-Biggy Smalls_Lil Kim | 2,986KB | Audio | N... |
| ddddffghkgfdawertyu56@... | Notorious BIG - Going Back To Cali.mp3 | Notorious B.I.G. | 3,624KB | Audio | |
| ddddffghkgfdawertyu56@... | Notorious BIG - I Got A Story To Tell.mp3 | Notorious B.I.G. | 3,636KB | Audio | |
| ddddffghkgfdawertyu56@... | Notorious BIG - Juicy.mp3 | Notorious B.I.G. | 3,200KB | Audio | |
| ddddffghkgfdawertyu56@... | NSync - All I Want is You This Christmas (1).mp3 | N'Sync | 2,638KB | Audio | all i want is... |
| ddddffghkgfdawertyu56@... | NSync - Christmas Song (Chestnuts Roasting).mp3 | nsync | 2,994KB | Audio | Xmas Song (C... |
| ddddffghkgfdawertyu56@... | Nsync - Christmas Songs - The First Noel.mp3 | Nsync | 3,277KB | Audio | |
| ddddffghkgfdawertyu56@... | nsync - gone_dreamznu.mp3 | Nsync | 4,432KB | Audio | |
| ddddffghkgfdawertyu56@... | NSYNC - Home For Christmas - The Christmas Song..mp3 | Nat King Cole | 2,893KB | Audio | I Guess |
| ddddffghkgfdawertyu56@... | Nsync - I Guess It's Christmas Time.mp3 | N'Sync | 3,660KB | Audio | |
| ddddffghkgfdawertyu56@... | Nsync - Merry Christmas, Happy Holidays (1).mp3 | Nsync | 3,972KB | Audio | Merry Christm... |
| ddddffghkgfdawertyu56@... | Nsync - Merry Christmas, Happy Holidays and a Happy Ne... | KaZaA | 3,970KB | Audio | Merry Christmas, Happy Holidays a... |
| ddddffghkgfdawertyu56@... | Nsync - Merry Christmas, Happy Holidays.mp3 | N Sync | 2,978KB | Audio | Merry Christm... |
| ddddffghkgfdawertyu56@... | o town - all or nothing.mp3 | OTown | 819KB | Audio | |
| ddddffghkgfdawertyu56@... | O-Town - TheseAreTheDays.mp3 | O-Town | 5,184KB | Audio | T... |
| ddddffghkgfdawertyu56@... | Oh How The Years Go By.mp3 | graduation songs | 4,927KB | Audio | **Oh How The Years... |
| ddddffghkgfdawertyu56@... | Old_In The Way - I Ain't Broke But I'm Badly Bent.mp3 | Jerry Garcia Band | 2,676KB | Audio | I Ain't Broke... |
| ddddffghkgfdawertyu56@... | Old And In The Way - Bluegrass Breakdown (1) (1).mp3 | Jerry Garcia Band | 3,884KB | Audio | Bl... |
| ddddffghkgfdawertyu56@... | Old And In The Way - Pig in a Pen (1).mp3 | Jerry Garcia Band | 2,048KB | Audio | |
| ddddffghkgfdawertyu56@... | Olivia Newton John - Hopelessly Devoted To You (Greese)... | Olivia Newton John | 2,886KB | Audio | Hopeless... |
| ddddffghkgfdawertyu56@... | One Day.MP3 | Simple Plan | 1,325KB | Audio | |
| ddddffghkgfdawertyu56@... | Orrico, Stacy - Maybe I Won't Look Back.mp3 | Stacie Orrico | 4,368KB | Audio | Maybe I... |
| ddddffghkgfdawertyu56@... | OTown - All or Nothing (3) (1).mp3 | O-Town | 3,298KB | Audio | |
| | | | | | |

Found 1927 files | 2,523,898 users online, sharing 459,231,413 files (3,952,320 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

Found 1987 Files

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| ddddffghkgfdawertyu56@... | OTown - All or Nothing (9) (1).mp3 | O-Town | 3,298KB | Audio |
| ddddffghkgfdawertyu56@... | Paolo and Isabella - What Dreams Are Made Of (Ballad Vers.. | Paolo and Isabella | 1,620KB | Audio |
| ddddffghkgfdawertyu56@... | Paolo and Isabella - What Dreams Are Made Of.mp3 | Paolo and Isabella | 1,620KB | Audio |
| ddddffghkgfdawertyu56@... | Papa Roach_black clouds.mp3 | Papa Roach | 3,774KB | Audio |
| ddddffghkgfdawertyu56@... | Pato Banton - I Do Not Sniff the Coke, I Only Smoke The S... | Pato Banton | 3,940KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Harbor - Faith Hill - There You'll Be.mp3 | Faith Hill | 3,042KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam_Nirvana - My Sharona (Rare-Live).mp3 | Pearl Jam/Nirvana | 1,153KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - 13 - Half Full.mp3 | Pearl Jam | 3,923KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - 2002 - Riot Act - 12 - Bushleager.mp3 | Pearl Jam | 3,711KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - Alive.mp3 | Pearl Jam | 5,332KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - Black.mp3 | Pearl Jam | 5,378KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - Crazy Mary.mp3 | Pearl Jam | 5,312KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - Daughter.mp3 | Pearl Jam | 3,595KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - I Am Mine (album version) (aol stream).mp3 | Pearl Jam | 3,327KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - Immortality.mp3 | Pearl Jam | 2,566KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - Indifference.mp3 | Pearl Jam | 3,546KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - Jeremy.mp3 | Pearl Jam | 4,980KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - Nothing Man.mp3 | Pearl Jam | 4,302KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - Oceans (acoustic, live).MP3 | Pearl Jam | 3,209KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - Rearviewmirror.mp3 | Pearl Jam | 4,436KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - Times They Are a Changin' (live at MSG Ralph ... | Eddie Vedder | 3,965KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - yellow led bedder live acoustic.mp3 | Pearl Jam | 5,362KB | Audio |
| ddddffghkgfdawertyu56@... | Pearl Jam - Yellow Ledbetter.mp3 | Pearl Jam | 4,743KB | Audio |
| ddddffghkgfdawertyu56@... | Pearljam - Evenflow.mp3 | Pearl Jam | 4,590KB | Audio |
| ddddffghkgfdawertyu56@... | Perfect.MP3 | Simple Plan | 1,888KB | Audio |
| ddddffghkgfdawertyu56@... | pharell_feat._jay-z-frontin-(radio)-cms.mp3 | Pharrell Williams ft Jay-Z | 2,824KB | Audio |
| ddddffghkgfdawertyu56@... | Phish - A Picture of Nectar - 12 - The Mango Song.mp3 | Phish | 5,982KB | Audio |
| ddddffghkgfdawertyu56@... | Phish - Bittersweet Motel (live, 12-31-99, Big Cypress).mp3 | Phish | 6,754KB | Audio |
| ddddffghkgfdawertyu56@... | Phish - Blackbird (Live Beatles Cover).mp3 | Phish | 1,184KB | Audio |
| ddddffghkgfdawertyu56@... | Phish - Paradise Round the Room.mp3 | Phish | 2,000KB | Audio |

2,523,898 users online, sharing 459,231,413 files (3,982,320.GB)    Not sharing any files