# Exhibit B

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | Jessica Simpson_Irresitible.mp3 | Jessica Simpson | 4,509KB | Audio |
| dddddffghkgfdawertyu56@... | With You.wma | Jessica Simpson | 3,026KB | Audio |
| dddddffghkgfdawertyu56@... | Piece of My Heart.mp3 | Janis Joplin | 2,990KB | Audio |
| dddddffghkgfdawertyu56@... | 02 With You.wma | Jessica Simpson | 3,026KB | Audio |
| dddddffghkgfdawertyu56@... | 10-necro-gory_days-ego (1).mp3 | 10-necro-gory_days-ego | 2,318KB | Audio |
| dddddffghkgfdawertyu56@... | 04 Why Go.wma | Pearl Jam | 3,935KB | Audio |
| dddddffghkgfdawertyu56@... | Beatles - I Want You .mp3 | The Beatles | 7,299KB | Audio |
| dddddffghkgfdawertyu56@... | 8 MILE.kpl | 8 Mile Soundtrack | 0KB | |
| dddddffghkgfdawertyu56@... | 01 - Llama.mp3 | Phish | 2,498KB | Audio |
| dddddffghkgfdawertyu56@... | 10 - keepsake - american fights.mp3 | keepsake | 3,879KB | Audio |
| dddddffghkgfdawertyu56@... | 02 - violent love.mp3 | keepsake | 3,589KB | Audio |
| dddddffghkgfdawertyu56@... | 04 - Poor Heart.mp3 | Phish | 1,941KB | Audio |
| dddddffghkgfdawertyu56@... | Beatles - Revolution.mp3 | The Beatles | 2,396KB | Audio |
| dddddffghkgfdawertyu56@... | 02-Days_Of_The_New-Fighting_With_Clay.mp3 | Days of the New | 4,055KB | Audio |
| dddddffghkgfdawertyu56@... | 03 - keepsake - engaging war.mp3 | keepsake | 3,940KB | Audio |
| dddddffghkgfdawertyu56@... | 05 - True Love Waits.mp3 | Radiohead | 4,411KB | Audio |
| dddddffghkgfdawertyu56@... | 09. Climbing up the walls.mp3 | Radiohead | 4,455KB | Audio |
| dddddffghkgfdawertyu56@... | 07. Fitter happier.mp3 | Radiohead | 1,834KB | Audio |
| dddddffghkgfdawertyu56@... | 07 Parabola.mp3 | Tool | 5,657KB | Audio |
| 2 Users | 03. The Patient.mp3 | Tool | 6,781KB | Audio |
| dddddffghkgfdawertyu56@... | 12. Triad.mp3 | Tool | 8,227KB | Audio |
| dddddffghkgfdawertyu56@... | 2Pac - 2pac Changes.mp3 | 2 Pac | 4,218KB | Audio |
| dddddffghkgfdawertyu56@... | 12-notorious_big-rappintactics_bassment.mp3 | Notorious B.I.G | 6,395KB | Audio |
| dddddffghkgfdawertyu56@... | BeatleYelloSubmarine.mp3 | The Beatles | 3,254KB | Audio |
| dddddffghkgfdawertyu56@... | Beck - Odelay High Five.mp3 | Beck | 3,918KB | Audio |
| dddddffghkgfdawertyu56@... | Beales - Strawberry Fields .mp3 | The Beatles | 3,372KB | Audio |
| dddddffghkgfdawertyu56@... | 09_-_When_I'm_64.mp3 | The Beatles | 3,252KB | Audio |
| dddddffghkgfdawertyu56@... | asdf.kpl | Crosby Stills Nash and Yo... | 3KB | |
| dddddffghkgfdawertyu56@... | 07 - Is It Luck-.mp3 | Primus | 3,251KB | Audio |
| dddddffghkgfdawertyu56@... | 02 - Anything But Me.mp3 | Phish | 5,012KB | Audio |

Clir

Found 1927 files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| ddddffghkgfdawertyu56@... | 07 - Is It Luck-.mp3 | Primus | 3,251KB | Audio |
| ddddffghkgfdawertyu56@... | 02 - Anything But Me.mp3 | Phish | 5,913KB | Audio |
| ddddffghkgfdawertyu56@... | 02-phish-46_days_(edit)-rep.mp3 | Phish | 4,420KB | Audio |
| ddddffghkgfdawertyu56@... | 03 - Round Room.mp3 | Phish | 6,064KB | Audio |
| ddddffghkgfdawertyu56@... | 06 - Seven Below.mp3 | Phish | 12,842KB | Audio |
| ddddffghkgfdawertyu56@... | 07 - Mock Song.mp3 | Phish | 6,364KB | Audio |
| ddddffghkgfdawertyu56@... | 01-Y.K.Y.R-NIRVANANIRVANA BOX SET.mp3 | Nirvana | 3,455KB | Audio |
| ddddffghkgfdawertyu56@... | A Perfect Circle - Sleeping Beauty.mp3 | A Perfect Circle | 5,800KB | Audio |
| ddddffghkgfdawertyu56@... | Beatles - Cry Baby Cry.mp3 | The Beatles | 2,844KB | Audio |
| ddddffghkgfdawertyu56@... | Acoustic Guitar Led Zeppelin  Jimmy Page 2000 (acoustic).... | Led Zeplin | 3,584KB | Audio |
| ddddffghkgfdawertyu56@... | 12 - The New Pollution.mp3 | Beck | 4,288KB | Audio |
| ddddffghkgfdawertyu56@... | 04 - BECK - Sea Change  - Lonesome Tears.mp3 | Beck | 7,919KB | Audio |
| ddddffghkgfdawertyu56@... | 13-Ship In The Bottle.mp3 | Beck | 4,500KB | Audio |
| ddddffghkgfdawertyu56@... | A Picture of Nectar - Phish - The Landlady.mp3 | Phish | 2,066KB | Audio |
| ddddffghkgfdawertyu56@... | Airbag (acoustic).mp3 | Radiohead | 3,220KB | Audio |
| ddddffghkgfdawertyu56@... | Asian Pride Racin' Aint a Thing.mp3 | Azn Pride | 2,900KB | Audio |
| ddddffghkgfdawertyu56@... | AudioTrack 04.mp3 | Keepsake | 4,020KB | Audio |
| ddddffghkgfdawertyu56@... | Barbershop - KeepSake - Drivin' Me Crazy.mp3 | Keepsake | 1,734KB | Audio |
| ddddffghkgfdawertyu56@... | a perfect circle - diary of a madman.mp3 | A Perfect Circle | 7,110KB | Audio |
| ddddffghkgfdawertyu56@... | 50 Cent - Danger.mp3 | 50 Cent | 1,100KB | Audio |
| ddddffghkgfdawertyu56@... | BECK - Sex laws.MP3 | Beck | 3,443KB | Audio |
| ddddffghkgfdawertyu56@... | 01_You.mp3 | Radiohead | 4,032KB | Audio |
| ddddffghkgfdawertyu56@... | 07_Stop Whispering.mp3 | Radiohead | 3,192KB | Audio |
| ddddffghkgfdawertyu56@... | Alice In Chains - We Die Young.mp3 | Alice In Chains | 2,400KB | Audio |
| ddddffghkgfdawertyu56@... | Alice In Chains - Over Now.mp3 | Alice In Chains | 6,689KB | Audio |
| ddddffghkgfdawertyu56@... | AliceInChains-IStayAway.mp3 | Alice In Chains | 3,478KB | Audio |
| ddddffghkgfdawertyu56@... | Alice In Chains - Whale And Wasp (1).mp3 | Alice in Chains | 2,155KB | Audio |
| ddddffghkgfdawertyu56@... | 09-Korea.mp3 | Deftones | 3,216KB | Audio |
| ddddffghkgfdawertyu56@... | 03 - Amnesiac - Pulk-Pull Revolving Doors.mp3 | Radiohead | 3,865KB | Audio |
| ddddffghkgfdawertyu56@... | 15 - Radiohead - Amnesiac  Lpyramica.mp3 | Radiohead | 3,198KB | Audio |

Found 1927 files

2,523,896 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   |   Search   |   Traffic   |   Shop   |   Tell A Friend

New search   |   Download   |   Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | 03 - Amnesiac - Pulk-Pull Revolving Doors.mp3 | Radiohead | 3,865KB | Audio | Pulk-P |
| dddddffghkgfdawertyu56@... | 15 - Radiohead - Amnesiac - I promise.mp3 | Radiohead | 3,188KB | Audio | |
| dddddffghkgfdawertyu56@... | Aretha Franklin - It's In His Kiss.mp3 | Aretha Franklin | 2,242KB | Audio | |
| dddddffghkgfdawertyu56@... | 17 - Doin' Time.mp3 | Sublime | 3,022KB | Audio | |
| dddddffghkgfdawertyu56@... | (03) Eminem - Business.mp3 | Eminem | 1,967KB | Audio | |
| dddddffghkgfdawertyu56@... | 43 - Emenim - Without Me.mp3 | Eminem | 4,048KB | Audio | With out |
| dddddffghkgfdawertyu56@... | 50 cent - pimp [remix, feat. snoop dogg].mp3 | 50 Cent ft Snoop | 3,611KB | Audio | |
| dddddffghkgfdawertyu56@... | (02) Stacie Orrico - (There's Gotta Be) More To Life.wma | Stacy Orrico | 1,976KB | Audio | |
| dddddffghkgfdawertyu56@... | 11_The Ballad Of Johnny Butt.mp3 | Sublime | 2,056KB | Audio | The Bal |
| dddddffghkgfdawertyu56@... | 1.kpl | Unknown | 0KB | | |
| dddddffghkgfdawertyu56@... | .kpl | Lynyrd Skynyrd | 1KB | | |
| dddddffghkgfdawertyu56@... | 3lw broken promises.mp3 | 3LW | 3,087KB | Audio | |
| 2 Users | 06 - Joy To The World.mp3 | Mariah Carey | 4,023KB | Audio | |
| dddddffghkgfdawertyu56@... | 09 - Breathe.wma | Michelle Branch | 2,089KB | Audio | |
| dddddffghkgfdawertyu56@... | 04- phish- back on the train.mp3 | Phish | 4,367KB | Audio | |
| dddddffghkgfdawertyu56@... | (10) Britney Spears - Shadow.wma | Britney Spears | 2,265KB | Audio | |
| dddddffghkgfdawertyu56@... | Anal Sex - my sister fucking her boyfriend.jpg | Unknown | 43KB | Image | Anal Sex - my sister fu |
| dddddffghkgfdawertyu56@... | Audio - Alternative Rock.kpl | Unknown | 0KB | | Audio |
| dddddffghkgfdawertyu56@... | Audio - Barrington Levy.kpl | Barrington Levy | 1KB | | Audio |
| dddddffghkgfdawertyu56@... | (12) Britney Spears - Everytime.wma | Britney Spears | 2,331KB | Audio | |
| dddddffghkgfdawertyu56@... | Audio - Electronica.kpl | Unknown | 0KB | | |
| dddddffghkgfdawertyu56@... | Audio - Folk.kpl | Unknown | 0KB | | |
| dddddffghkgfdawertyu56@... | Audio - Funk.kpl | Unknown | 0KB | | |
| dddddffghkgfdawertyu56@... | Audio - Hip Hop.kpl | Unknown | 1KB | | |
| dddddffghkgfdawertyu56@... | Audio - Jazz.kpl | Unknown | 0KB | | |
| dddddffghkgfdawertyu56@... | Audio - Pop Rock.kpl | Unknown | 0KB | | |
| dddddffghkgfdawertyu56@... | Audio - R8.kpl | Unknown | 0KB | | |
| dddddffghkgfdawertyu56@... | Audio - Reggae.kpl | Unknown | 0KB | | |
| dddddffghkgfdawertyu56@... | hardcore teen fucking.mpg | porn | 5,452KB | Video | |
| dddddffghkgfdawertyu56@... | Reen A Son.mp3 | Nirvana | 1,266KB | Audio | |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)   |   Not sharing any files

**K Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Q    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| ddddffghkgfdawertyu56@... | hardcore teen fucking.mpg | porn | 5,452KB | Video | |
| ddddffghkgfdawertyu56@... | Been A Son.mp3 | Nirvana | 1,266KB | Audio | |
| ddddffghkgfdawertyu56@... | Biggie Smalls - Cars And Sex.mp3 | Notorious B.I.G. | 3,303KB | Audio | |
| ddddffghkgfdawertyu56@... | biggie your nobodt till somebody.mp3 | Notorious B. I. G. | 4,653KB | Audio | You're Noboc |
| ddddffghkgfdawertyu56@... | Black Eyed Peas and Justin Timberlake - Where is the Love .. | Justin Timberlake | 1,822KB | Audio | |
| ddddffghkgfdawertyu56@... | Bob Marley _Sublime - Do it Twice (1).mp3 | Bob Marley _Sublime | 1,976KB | Audio | Sublime and |
| ddddffghkgfdawertyu56@... | bob marley - Entire Album CD.mp3 | bob marley | 11,404KB | Audio | |
| ddddffghkgfdawertyu56@... | bob marley - Pass The Dutchie.mp3 | Bob Marley | 3,203KB | Audio | |
| ddddffghkgfdawertyu56@... | Bob Marley - Stir It Up.mp3 | Bob Marley _The Wailers | 5,004KB | Audio | |
| ddddffghkgfdawertyu56@... | Bob Marley - Weed.mp3 | Bob Marley | 4,906KB | Audio | |
| ddddffghkgfdawertyu56@... | Bob Marley feat. Lost Boyz _Mr.Cheeks - Guiltiness.mp3 | Bob Marley | 3,646KB | Audio | |
| ddddffghkgfdawertyu56@... | bodies - smashing pumpkins.mp3 | Smashing Pumpkins | 4,926KB | Audio | |
| ddddffghkgfdawertyu56@... | Bomb.wma | Bush | 1,607KB | Audio | |
| ddddffghkgfdawertyu56@... | Bone Crusher-AttenCHUN-never scared.mp3 | Bone Crusher | 3,765KB | Audio | |
| ddddffghkgfdawertyu56@... | BoneThugs_NotoriousBIG_NotoriusThugs.mp3 | Notorious B.I.G. | 5,035KB | Audio | BoneThugs_Notoriousl |
| ddddffghkgfdawertyu56@... | Bring It On Soundtrack - Clovers - Nationals Routine.mp3 | A | 1,629KB | Audio | |
| ddddffghkgfdawertyu56@... | Britney Spears - Pepsi Commercial.mp3 | BRITTNEY SPEARS | 958KB | Audio | PI |
| ddddffghkgfdawertyu56@... | Britney Spears - The beat goes on.wma | Britney Spears | 893KB | Audio | |
| ddddffghkgfdawertyu56@... | britney spears - You Drive Me Crazy Stop Mix.mp3 | Brittany Spears | 3,120KB | Audio | You Drive |
| ddddffghkgfdawertyu56@... | Britney Spears - You Got It All.mp3 | Britney Spears | 2,280KB | Audio | |
| ddddffghkgfdawertyu56@... | Britney Spears and Madonna kissing.jpg | Unknown | 38KB | Image | |
| ddddffghkgfdawertyu56@... | britney spears beforethegoodbye.mp3 | Britney Spears | 2,765KB | Audio | Britney Spears ar |
| ddddffghkgfdawertyu56@... | Brittney Spears - Lucky (1).mp3 | Britney Spears | 1,040KB | Audio | Be |
| ddddffghkgfdawertyu56@... | brother and sister having sex (1) (1) (1).jpg | Unknown | 45KB | Image | brother and sister ha |
| ddddffghkgfdawertyu56@... | Bruce Springstein - Pink Cadillac.mp3 | Oldies-Bruce Springstein | 2,537KB | Audio | |
| ddddffghkgfdawertyu56@... | Burl Ives - Cool Water.mp3 | Burl Ives | 3,639KB | Audio | |
| ddddffghkgfdawertyu56@... | bush - alien (1).mp3 | Bush | 2,500KB | Audio | |
| ddddffghkgfdawertyu56@... | Bush - Little Things.mp3 | Bush | 4,129KB | Audio | |
| ddddffghkgfdawertyu56@... | Bush - Sixteen Stone - 12 - X-Girlfriend.mp3 | Bush | 1,058KB | Audio | |
| ddddffghkgfdawertyu56@... | Bush - Wild Horses (acoustic).mp3 | Bush | 4,300KB | Audio | |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Q    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dddddffghkgfdawertyu56@... | Bush - Sixteen Stone - 12 - X-Girlfriend.mp3 | Bush | 1,058KB | Audio |
| dddddffghkgfdawertyu56@... | Bush - Wild Horses (acoustic).mp3 | Bush | 4,200KB | Audio |
| dddddffghkgfdawertyu56@... | CCR - Suzzie Q.mp3 | Creedence Clearwater R... | 4,313KB | Audio |
| dddddffghkgfdawertyu56@... | Cheerleading-Missy Mix.mp3 | Cheerleading | 725KB | Audio |
| dddddffghkgfdawertyu56@... | Chevelle - The Red.mp3 | Chevelle | 2,789KB | Audio |
| dddddffghkgfdawertyu56@... | Christina Aguilera - 14 - Soar.mp3 | Christina Aguilera | 2,231KB | Audio |
| dddddffghkgfdawertyu56@... | christina20 - Track 20.mp3 | christina aguilera | 4,572KB | Audio |
| dddddffghkgfdawertyu56@... | Christmas - O Holy Night (karaoke) (1) (1).MP3 | Mariah Carey | 1,384KB | Audio |
| dddddffghkgfdawertyu56@... | christmas music - deck the halls (1).mp3 | Christmas Songs | 1,693KB | Audio |
| dddddffghkgfdawertyu56@... | club mixes-Rap-Booty Mix - Botty Drop (6).mp3 | A | 3,402KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby, Stills, Nash_Young - Dark Star.mp3 | CSN | 4,466KB | Audio |
| dddddffghkgfdawertyu56@... | CSNY - Cowgirl in the Sand (Acoustic Live).mp3 | CSNY | 2,797KB | Audio |
| dddddffghkgfdawertyu56@... | D12_Eminem - Fight music.mp3 | D12_Eminem | 4,122KB | Audio |
| dddddffghkgfdawertyu56@... | days of the new - downtown.mp3 | Days Of The New | 1,729KB | Audio |
| dddddffghkgfdawertyu56@... | Days Of The New - Face of the Earth.mp3 | Days of the New | 4,960KB | Audio |
| dddddffghkgfdawertyu56@... | days of the new - how do you know.mp3 | Days Of The New | 5,218KB | Audio |
| dddddffghkgfdawertyu56@... | Days of the New - Last One.mp3 | Days of the New | 4,414KB | Audio |
| dddddffghkgfdawertyu56@... | Days of the New -- Best Of Life.mp3 | Days of the New | 6,515KB | Audio |
| dddddffghkgfdawertyu56@... | dear prudence.mp3 | Phish | 1,641KB | Audio |
| dddddffghkgfdawertyu56@... | Deftones - Back To School.mp3 | Deftones | 2,994KB | Audio |
| dddddffghkgfdawertyu56@... | Deftones - Engine No. 9.mp3 | Deftones | 3,208KB | Audio |
| dddddffghkgfdawertyu56@... | Deftones - Freaks.mp3 | Deftones | 2,540KB | Audio |
| dddddffghkgfdawertyu56@... | Deftones - Lotion.mp3 | The Deftones | 3,715KB | Audio |
| dddddffghkgfdawertyu56@... | Deftones - Passenger (1).mp3 | Deftones | 2,508KB | Audio |
| dddddffghkgfdawertyu56@... | Deftones - Root.mp3 | deftones | 3,453KB | Audio |
| dddddffghkgfdawertyu56@... | deftones - Teenager.mp3 | deftones | 3,168KB | Audio |
| dddddffghkgfdawertyu56@... | Deftones-Back To School.mp3 | Deftones | 5,980KB | Audio |
| dddddffghkgfdawertyu56@... | Devonte_Tanto Metro - Everyone Falls In Love Sometime... | Devonte_Tanto Metro | 3,168KB | Audio |
| dddddffghkgfdawertyu56@... | did my time-did my time_korn.mp3 | korn | 1,266KB | Audio |
| dddddffghkgfdawertyu56@... | Dispack_02_Unlearn.mp3 | Dispack | 3,267KB | Audio |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   |   Search   |   Traffic   |   Shop   |   Tell A Friend

New search   |   Download   |   Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| ddddffghkgfdawertyu56@... | did my time-did my time_korn.mp3 | korn | 1,266KB | Audio | |
| ddddffghkgfdawertyu56@... | Diecast - 02 - Unlearn.mp3 | Diecast | 3,267KB | Audio | |
| ddddffghkgfdawertyu56@... | Diecast - 03 - Courage to Be.mp3 | Diecast | 5,174KB | Audio | |
| ddddffghkgfdawertyu56@... | Diecast - 05 - Damage Path.mp3 | Diecast | 4,131KB | Audio | |
| ddddffghkgfdawertyu56@... | Diecast - 09 - Invent the Truth.mp3 | Diecast | 4,828KB | Audio | |
| ddddffghkgfdawertyu56@... | Diecast - 10 - Solace.mp3 | Diecast | 5,320KB | Audio | |
| ddddffghkgfdawertyu56@... | Diecast - 11 - Day of Reckoning.mp3 | Diecast | 4,920KB | Audio | |
| ddddffghkgfdawertyu56@... | Diecast - Courage To Be.mp3 | Diecast | 2,273KB | Audio | Dieca |
| ddddffghkgfdawertyu56@... | diecast - undo the wicked (1).mp3 | Diecast | 5,144KB | Audio | |
| ddddffghkgfdawertyu56@... | Disney - Tarzan - You'll Be in my Heart.mp3 | Tarzan | 1,988KB | Audio | Yo |
| ddddffghkgfdawertyu56@... | Dixie Chicks - More Love.mp3 | Dixie Chicks | 4,781KB | Audio | |
| ddddffghkgfdawertyu56@... | Dixie Chicks - You Can't Hurry Love.mp3 | Dixie Chicks | 2,188KB | Audio | Yo |
| ddddffghkgfdawertyu56@... | Dr Dre - I Just Wanna Fuck U.mp3 | Dr. Dre | 1,620KB | Audio | I |
| ddddffghkgfdawertyu56@... | Electronica - Emerging Artists.kpl | Unknown | 0KB | | Electronica |
| ddddffghkgfdawertyu56@... | Emeniem - Rare Freestyle Rap.mp3 | Emeniem | 1,748KB | Audio | Eminem - Ra |
| ddddffghkgfdawertyu56@... | Eminem - The Real Slim Shady.mp3 | al | 1,002KB | Audio | Eminem - T |
| ddddffghkgfdawertyu56@... | Eminem - MM LP - 10 - im back.mp3 | Eminem | 904KB | Audio | |
| ddddffghkgfdawertyu56@... | Eminem - Say Goodbye Hollywood.mp3 | Eminem | 6,395KB | Audio | Say G |
| ddddffghkgfdawertyu56@... | Eric Clapton - Change the World.mp3 | Eric Clapton | 3,182KB | Audio | |
| ddddffghkgfdawertyu56@... | Eric Clapton - I Can't Stand It.mp3 | Eric Clapton | 3,898KB | Audio | |
| ddddffghkgfdawertyu56@... | Eric Clapton - Motherless Child.mp3 | Eric Clapton | 2,770KB | Audio | |
| ddddffghkgfdawertyu56@... | Eric Clapton - Wonderful Tonight (1).mp3 | Eric Clapton | 2,229KB | Audio | |
| ddddffghkgfdawertyu56@... | FAITH HILL-06 cry- New Songs!.mp3 | Faith Hill | 4,855KB | Audio | |
| ddddffghkgfdawertyu56@... | femdom dirty dog_0.mpg | Unknown | 5,089KB | Video | Unsav |
| ddddffghkgfdawertyu56@... | Fountains Of Wayne - Stacey's Mom.MP3 | Fountains Of Wayne | 1,347KB | Audio | fi |
| ddddffghkgfdawertyu56@... | Funk - Emerging Artists.kpl | Unknown | 0KB | | Funk |
| ddddffghkgfdawertyu56@... | Gary Wright - Dream Weaver.mp3 | Trooper | 3,483KB | Audio | |
| ddddffghkgfdawertyu56@... | God Smack - Awake.mp3 | Godsmack | 3,571KB | Audio | |
| ddddffghkgfdawertyu56@... | Godsmac - Stress.mp3 | Godsmack | 5,936KB | Audio | |
| ddddffghkgfdawertyu56@... | Godsmack - Awake- Coin' Down mp3 | Godsmack | 5,940KB | Audio | |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)   Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| dddddffghkgfdawertyu56@... | Godsmac - Stress.mp3 | Godsmack | 5,936KB | Audio | |
| dddddffghkgfdawertyu56@... | Godsmack - Awake -Goin' Down.mp3 | Godsmack | 5,848KB | Audio | |
| dddddffghkgfdawertyu56@... | Godsmack - Best I Ever Did.mp3 | Godsmack | 2,402KB | Audio | |
| dddddffghkgfdawertyu56@... | Godsmack - Greed.mp3 | Godsmack | 2,456KB | Audio | |
| dddddffghkgfdawertyu56@... | Godsmack - Sick of Life.mp3 | Godsmack | 3,628KB | Audio | |
| dddddffghkgfdawertyu56@... | Godsmack - Stay Away.mp3 | Godsmack | 4,766KB | Audio | |
| dddddffghkgfdawertyu56@... | Godsmack - Time Bomb.mp3 | Godsmack | 3,746KB | Audio | |
| dddddffghkgfdawertyu56@... | Grateful Dead and Phish - Ripple (LIVE) (1) (1).mp3 | Grateful Dead _Phish | 2,760KB | Audio | |
| dddddffghkgfdawertyu56@... | Hail Santa.mp3 | Primus | 1,708KB | Audio | |
| dddddffghkgfdawertyu56@... | Half Baked  - Jamaican Song.mp3 | Bob Marley | 2,541KB | Audio | |
| dddddffghkgfdawertyu56@... | Hark,The Herald Angels Sing.mp3 | Mariah Carey | 2,830KB | Audio | Hark, The |
| dddddffghkgfdawertyu56@... | Hatebreed - Black Widow.mp3 | Hatebreed | 1,399KB | Audio | |
| dddddffghkgfdawertyu56@... | hatebreed_proven_(NOT_FAKE!!!)_.mp3 | Hatebreed | 2,443KB | Audio | |
| dddddffghkgfdawertyu56@... | Here, There And Everywhere.mp3 | The Beatles | 2,976KB | Audio | Here, Ther |
| dddddffghkgfdawertyu56@... | Heretic Anthem.mp3 | Slipknot | 4,574KB | Audio | |
| dddddffghkgfdawertyu56@... | Hilary Duff - So Yesterday (1).wma | Hillary Duff | 3,370KB | Audio | |
| dddddffghkgfdawertyu56@... | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | | Hip-Hop |
| dddddffghkgfdawertyu56@... | I'm Waiting for the Man - 14.mp3 | David Bowie | 5,370KB | Audio | I'm Waitir |
| dddddffghkgfdawertyu56@... | Im Shady.mp3 | Eminem | 1,656KB | Audio | |
| dddddffghkgfdawertyu56@... | INSTRUMENTALS VOL. 1 - gansta rap.mp3 | Necro | 4,738KB | Audio | |
| dddddffghkgfdawertyu56@... | Jeff Beck _Rod Stewart - Ain't Superstitious.mp3 | Beck | 4,575KB | Audio | |
| dddddffghkgfdawertyu56@... | Jennifer Love Hewitt - No Ordinary Love.mp3 | Sade | 3,757KB | Audio | |
| dddddffghkgfdawertyu56@... | Jerry Garcia _David Grisman - Pizza Tapes - Little Sadie.m... | Jerry | 2,328KB | Audio | |
| dddddffghkgfdawertyu56@... | jfgf.kpl | Slipknot | 1KB | | |
| 2 Users | Jock Jams - Boom Boom Boom.mp3 | Jock Jams | 2,938KB | Audio | |
| dddddffghkgfdawertyu56@... | Jock Jams - Cheerleading Mix.mp3 | A | 3,062KB | Audio | cheer "let's go |
| dddddffghkgfdawertyu56@... | John Fogerty(CCR) - Mustang Sally.mp3 | Creedence Clearwater R... | 819KB | Audio | |
| dddddffghkgfdawertyu56@... | kara.kpl | Paolo and Isabella | 0KB | | |
| dddddffghkgfdawertyu56@... | Kate Bush - Babooshka.mp3 | Kate Bush | 3,270KB | Audio | |
| dddddffghkgfdawertyu56@... | Kooncake - 05 - The Art Of Collapsing.mp3 | Kooncake | 4,344KB | Audio | |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| ddddffghkgfdawertyu56@... | Kate Bush - Babooshka.mp3 | Kate Bush | 3,270KB | Audio | |
| ddddffghkgfdawertyu56@... | Keepsake - 05 - The Art Of Collapsing.mp3 | Keepsake | 4,344KB | Audio | Th |
| ddddffghkgfdawertyu56@... | Keepsake - 07 - Color By Number.mp3 | keepsake | 2,362KB | Audio | |
| ddddffghkgfdawertyu56@... | Keepsake - Black Dress In A B Movie.mp3 | Keepsake | 4,629KB | Audio | Black |
| ddddffghkgfdawertyu56@... | keepsake - Cartoon Life.mp3 | Keepsake | 5,769KB | Audio | |
| ddddffghkgfdawertyu56@... | Keepsake - infinity road.mp3 | Keepsake | 2,459KB | Audio | |
| ddddffghkgfdawertyu56@... | Keepsake - Lacquer Lipstick.mp3 | Keepsake | 4,411KB | Audio | |
| ddddffghkgfdawertyu56@... | Keepsake - Letter To A Hostage.mp3 | keepsake | 2,987KB | Audio | |
| ddddffghkgfdawertyu56@... | Keepsake - Slander (1).mp3 | keepsake | 3,825KB | Audio | |
| ddddffghkgfdawertyu56@... | kelly clarkson-before your love-thankful.mp3 | kelly clarkson | 1,091KB | Audio | |
| ddddffghkgfdawertyu56@... | kmd202_en.exe | Sharman Networks Ltd | 4,541KB | Software | Kazaa M |
| ddddffghkgfdawertyu56@... | kmd211update_en.exe | Sharman Networks Ltd | 3,513KB | Software | Kazaa M |
| ddddffghkgfdawertyu56@... | kmd260_en.exe | Sharman Networks Ltd | 6,935KB | Software | Kazaa |
| ddddffghkgfdawertyu56@... | Korn - Adidas.mp3 | Korn | 2,388KB | Audio | |
| ddddffghkgfdawertyu56@... | Korn - Helmet in the Bush.mp3 | Korn | 3,795KB | Audio | |
| ddddffghkgfdawertyu56@... | KoRn - Thoughtless.mp3 | KoRn | 10,678KB | Audio | |
| ddddffghkgfdawertyu56@... | Led Zeplin - 10 Years Gone.mp3 | Led Zeplin | 4,588KB | Audio | |
| ddddffghkgfdawertyu56@... | Led Zeplin - Battle of Evermore.mp3 | Led Zeplin | 5,491KB | Audio | |
| ddddffghkgfdawertyu56@... | Led Zeplin - Hey Hey.mp3 | Led Zeplin | 3,698KB | Audio | |
| ddddffghkgfdawertyu56@... | Led Zeplin - Hey momma (acoustic).mp3 | Led Zeplin | 2,362KB | Audio | Hey |
| ddddffghkgfdawertyu56@... | Led Zeplin - Ocean.mp3 | Led Zeplin | 4,234KB | Audio | |
| ddddffghkgfdawertyu56@... | Led Zeplin - Whole Lot of Love.mp3 | Led Zeplin | 2,656KB | Audio | |
| ddddffghkgfdawertyu56@... | Led Zeppelin - You Shook Me.mp3 | Led Zeplin | 2,560KB | Audio | |
| ddddffghkgfdawertyu56@... | Led Zepplin - Cashmere.mp3 | Led Zeplin | 7,094KB | Audio | |
| ddddffghkgfdawertyu56@... | Led Zepplin - Ramble On.mp3 | led Zeplin | 4,118KB | Audio | Led Z |
| ddddffghkgfdawertyu56@... | Led Zepplin- Smoke on the Water.mp3 | Led Zeplin | 1,212KB | Audio | Sm |
| ddddffghkgfdawertyu56@... | Lewis Black - Heaven's Gate.mp3 | Lewis Black | 2,131KB | Audio | |
| ddddffghkgfdawertyu56@... | Lizzie McGuire - What They Gonna Think.MP3 | Lizzie McGuire Soundtrack | 1,530KB | Audio | What |
| ddddffghkgfdawertyu56@... | lizzie.kpl | Hillary Duff | 0KB | | |
| ddddffghkgfdawertyu56@... | LostBoys Dance(Remix).mp3 | Lost Boys | 4,934KB | Audio | |



 2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web      My Kazaa      Theater      Search      Traffic      Shop      Tell A Friend

New search      Download                       Search Field

| User | | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|---|
| | dddddffghkgfdawertyu56@... | lizzie.kpl | Hillary Duff | 0KB | | |
| | dddddffghkgfdawertyu56@... | LostBoyz-Renee(Remix).mp3 | Lost Boyz | 4,034KB | Audio | |
| | dddddffghkgfdawertyu56@... | lou_bega_-_mambo_number_5.mid | lou bega | 69KB | Audio | |
| | dddddffghkgfdawertyu56@... | Lucky Trumble - 13.mp3 | Nancy Wilson | 2,534KB | Audio | |
| | dddddffghkgfdawertyu56@... | lumidee-almost famous-me and you-12 (1).mp3 | lumidee | 3,705KB | Audio | |
| | dddddffghkgfdawertyu56@... | lumidee-almost famous-me and you-12.mp3 | lumidee | 7,338KB | Audio | |
| | dddddffghkgfdawertyu56@... | lumidee-almost famous-my last thug-10.mp3 | lumidee | 1,754KB | Audio | |
| | dddddffghkgfdawertyu56@... | lumidee-almost famous-my last thug.mp3 | lumidee | 4,003KB | Audio | |
| 2 Users | | Lynard Skynard - Stuck In The Middle With You.mp3 | Lynard Skynard | 3,112KB | Audio | Stuck In T |
| | dddddffghkgfdawertyu56@... | Lynyrd Skynyrd -  Same Old Blues.mp3 | Lynyrd Skynyrd | 2,923KB | Audio | |
| | dddddffghkgfdawertyu56@... | Lynard Skynyrd - Ballad Of Curtis Low.mp3 | Lynard Skynard | 4,559KB | Audio | E |
| | dddddffghkgfdawertyu56@... | Lynyrd Skynyrd - Freebird.mp3 | Lynyrd Skynyrd | 4,524KB | Audio | |
| | dddddffghkgfdawertyu56@... | Lynyrd Skynyrd - Mississippi queen.mp3 | Lynyrd Skynyrd | 2,332KB | Audio | |
| | dddddffghkgfdawertyu56@... | lynyrd skynyrd - searching (live).mp3 | Lynyrd Skynyrd | 3,762KB | Audio | |
| | dddddffghkgfdawertyu56@... | Lynyrd Skynyrd - That Smell.mp3 | Lynard Skynard | 2,752KB | Audio | |
| | dddddffghkgfdawertyu56@... | Lynyrd Skynyrd -Travelin' Man.mp3 | Lynyrd Skynyrd | 3,814KB | Audio | |
| | dddddffghkgfdawertyu56@... | M - B'Witched - Jump Down.MP3 | B*Witched | 2,881KB | Audio | |
| | dddddffghkgfdawertyu56@... | makeover[1].mp3 | Christina Aguilera | 559KB | Audio | |
| | dddddffghkgfdawertyu56@... | Maria Carrey - Hero.mp3 | Mariah Carey | 4,062KB | Audio | |
| | dddddffghkgfdawertyu56@... | mariah carey - All My Life.mp3 | Mariah Carey | 3,634KB | Audio | |
| | dddddffghkgfdawertyu56@... | Mariah Carey - Anytime You Need A Friend.mp3 | Mariah Carey | 3,530KB | Audio | Anytime |
| | dddddffghkgfdawertyu56@... | Mariah Carey - Breakdown.mp3 | Mariah Carey | 8,845KB | Audio | |
| | dddddffghkgfdawertyu56@... | Mariah Carey - Cant Take That Away.mp3 | Mariah Carey | 3,192KB | Audio | Car |
| | dddddffghkgfdawertyu56@... | Mariah Carey - Music Box - 04 - Music Box.mp3 | Mariah Carey | 5,222KB | Audio | |
| | dddddffghkgfdawertyu56@... | mariah carey - music box.mp3 | Mariah Carey | 5,820KB | Audio | |
| | dddddffghkgfdawertyu56@... | Mariah Carey - My All.mp3 | Mariah Carey | 1,579KB | Audio | |
| | dddddffghkgfdawertyu56@... | Mariah Carey~DaBrat~Heartbreaker~Remix.mp3 | Mariah Carey _Da Brat | 2,735KB | Audio | H |
| | dddddffghkgfdawertyu56@... | me and you-almost famous_lumidee.mp3 | lumidee | 2,648KB | Audio | |
| | dddddffghkgfdawertyu56@... | Medley-Grease-Zebda .mp3 | Grease | 4,020KB | Audio | |
| | dddddffghkgfdawertyu56@... | Merry Christmas .jpg | Unknown | 60KB | Image | |

Found 1927 files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| dddddffghkgfdawertyu56@... | Medley-Grease-Zebda .mp3 | Grease | 4,020KB | Audio | |
| dddddffghkgfdawertyu56@... | Merry Christmas.jpg | Unknown | 60KB | Image | |
| dddddffghkgfdawertyu56@... | Metalica - I Dissapear.mp3 | Matallica | 2,138KB | Audio | |
| dddddffghkgfdawertyu56@... | Metalica - Sanitarium.mp3 | Metallica | 5,302KB | Audio | |
| dddddffghkgfdawertyu56@... | Metallica - The Unforgiven.mp3 | Metallica | 6,043KB | Audio | |
| dddddffghkgfdawertyu56@... | Michelle Branch - Everywhere (4).mp3 | Michelle Branch | 3,437KB | Audio | |
| dddddffghkgfdawertyu56@... | Michelle Branch - One of These Days.mp3 | Michelle Branch | 4,758KB | Audio | |
| dddddffghkgfdawertyu56@... | mike.kpl | Unknown | 1KB | | |
| dddddffghkgfdawertyu56@... | mj (1).wav | 3LW, raven | 1,294KB | Audio | |
| dddddffghkgfdawertyu56@... | Mr. Farmer - 08.mp3 | The Seeds | 2,686KB | Audio | |
| dddddffghkgfdawertyu56@... | Mud Vain - Falling (2).mp3 | Mudvain | 1,316KB | Audio | |
| dddddffghkgfdawertyu56@... | Mudvain -=- Dig.mp3 | Mudvayne | 3,886KB | Audio | |
| dddddffghkgfdawertyu56@... | my last thug-almost famous_lumidee.mp3 | lumidee | 4,965KB | Audio | |
| dddddffghkgfdawertyu56@... | N Sync - Bye Bye Bye (Timbaland Remix).mp3 | Nsync | 3,785KB | Audio | Bye Bye Bye |
| dddddffghkgfdawertyu56@... | N Sync vs BSB vs 98 DEGREES Megamix - Cheerleading Re... | A | 7,343KB | Audio | Chee |
| dddddffghkgfdawertyu56@... | N'Sync - Dirty Pop ( DJ Dance Remix).mp3 | Nsync | 680KB | Audio | Dirty Pop |
| dddddffghkgfdawertyu56@... | Necro - 02 - World Gone Mad.mp3 | Necro | 1,988KB | Audio | |
| dddddffghkgfdawertyu56@... | Necro - 11 - Burn The Groove To Death.mp3 | A ++ | 4,334KB | Audio | Burn Th |
| dddddffghkgfdawertyu56@... | Necro - Anti-Gay Freestyle (1).mp3 | Necro | 4,562KB | Audio | |
| dddddffghkgfdawertyu56@... | Necro - Brutal Styles.mp3 | Necro | 3,370KB | Audio | |
| dddddffghkgfdawertyu56@... | Necro - Fuck With this.mp3 | Necro | 2,214KB | Audio | Ne |
| dddddffghkgfdawertyu56@... | Necro - STD.mp3 | Necro | 2,402KB | Audio | |
| dddddffghkgfdawertyu56@... | Necro - Underground.mp3 | Necro | 5,125KB | Audio | |
| dddddffghkgfdawertyu56@... | Necro - WNYU Freestyle.mp3 | necro | 5,588KB | Audio | |
| dddddffghkgfdawertyu56@... | Necro - You're Dead.mp3 | Necro | 2,740KB | Audio | |
| dddddffghkgfdawertyu56@... | Necro - Your Dead.mp3 | Necro_ILL Bill | 2,980KB | Audio | |
| dddddffghkgfdawertyu56@... | Necro - Your Fuckin Head Split.mp3 | Necro | 2,936KB | Audio | You |
| dddddffghkgfdawertyu56@... | Necro ft. Ill Bill - How to Kill a Cop.mp3 | Necro ft. Ill Bill | 2,037KB | Audio | |
| dddddffghkgfdawertyu56@... | Necro-Underground.mp3 | Necro | 2,576KB | Audio | |
| dddddffghkgfdawertyu56@... | Nelly_Nelly Mix.mp3 | Cheerleading Music | 1,296KB | Audio | |



Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web     My Kazaa     Theater     Search     Traffic     Shop     Tell A Friend

New search     Download          Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|--|
| dddddffghkgfdawertyu56@... | Necro-Underground.mp3 | Necro | 2,576KB | Audio | |
| dddddffghkgfdawertyu56@... | Nelly -Nelly Mix.mp3 | Cheerleading Music | 1,206KB | Audio | |
| dddddffghkgfdawertyu56@... | Newton-John Olivia _John Travolta  Summer Nights.mp3 | Grease | 2,542KB | Audio | |
| dddddffghkgfdawertyu56@... | Nick Carter - help me(full version).mp3 | A | 907KB | Audio | h |
| dddddffghkgfdawertyu56@... | Nikki Cox in tube top.jpg | Unknown | 115KB | Image | N |
| dddddffghkgfdawertyu56@... | Nikki Cox Nude 001 (1) (1).jpg | Unknown | 143KB | Image | Nikki Cc |
| dddddffghkgfdawertyu56@... | nIKKI cOX pLAYbOY sTANDING uP (1) (1).jpg | Unknown | 186KB | Image | nIKKI cOX pLAYbOY sT |
| dddddffghkgfdawertyu56@... | nirvana - scoff.mp3 | Nirvana | 3,909KB | Audio | |
| dddddffghkgfdawertyu56@... | Nitorious BIG - Nitorious Thugs.mp3 | Notorious BIG | 5,736KB | Audio | |
| dddddffghkgfdawertyu56@... | Nitorious BIG vs.Tupac_Freestyle.mp3 | Tu pac | 2,788KB | Audio | 2Pa |
| dddddffghkgfdawertyu56@... | non phixion - war is everywhere.mp3 | Non-Phixion | 6,507KB | Audio | \ |
| dddddffghkgfdawertyu56@... | notorious b.i.g. - last day.mp3 | Notorious B. I. G. | 6,088KB | Audio | |
| dddddffghkgfdawertyu56@... | NSync - Merry Christmas Happy Holidays.mp3 | N'Sync | 4,964KB | Audio | Merry Christm |
| dddddffghkgfdawertyu56@... | Nsync - This I Promise You.mp3 | Nsync | 3,337KB | Audio | |
| dddddffghkgfdawertyu56@... | Nsync -Dirty Pop (Radio---good version) (3).mp3 | A | 2,438KB | Audio | |
| dddddffghkgfdawertyu56@... | Nsync-O Holy Night (A Capella).mp3 | N'SYNC | 2,517KB | Audio | O Hol |
| dddddffghkgfdawertyu56@... | ODB and Mariah Cary- Fanticy.mp3 | Mariah Carey | 3,448KB | Audio | F. |
| dddddffghkgfdawertyu56@... | Oh Yea.wma | Big TYmers | 2,320KB | Audio | |
| dddddffghkgfdawertyu56@... | One Way Out - 09.mp3 | The Allman Brothers Band | 4,678KB | Audio | |
| dddddffghkgfdawertyu56@... | pamala anderson _tommy-BJ.mpg | Unknown | 540KB | Video | pamala ar |
| dddddffghkgfdawertyu56@... | Paul Simon and Art Garfunkal - Mrs. Robinson.mp3 | Simon and Garfunkel | 3,141KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam (Eddie Vedder) with Burn - Rare - Aberdeen.mp3 | Eddie Vedder | 2,748KB | Audio | |
| dddddffghkgfdawertyu56@... | PEARL JAM (Vitology) 02 - 5pin.MP3 | Pearl Jam | 3,274KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - aye davanita.mp3 | Pearl Jam | 2,780KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - Better Man.mp3 | Pearl Jam | 3,541KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - Deep.mp3 | Pearl Jam | 4,052KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - Garden.mp3 | Pear Jam | 3,506KB | Audio | |
| dddddffghkgfdawertyu56@... | pearl jam - Hey Foxymophandlemama, That's Me.mp3 | Pearl Jam | 7,240KB | Audio | 14 Hey Foxymophano |
| dddddffghkgfdawertyu56@... | Pearl Jam - Last Exit.mp3 | Pearl Jam | 2,726KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - Leatherman.mp3 | Pearl Jam | 3,256KB | Audio | |



**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dddddffghkgfdawertyu56@... | Pearl Jam - Last Exit.mp3 | Pearl Jam | 2,726KB | Audio |
| dddddffghkgfdawertyu56@... | Pearl Jam - Leatherman.mp3 | Pearl Jam | 2,356KB | Audio |
| dddddffghkgfdawertyu56@... | Pearl Jam - Once.mp3 | Pearl Jam | 3,619KB | Audio |
| 2 Users | Pearl Jam - Porch.mp3 | Pearl Jam | 3,293KB | Audio |
| dddddffghkgfdawertyu56@... | pearl jam - redemption song.mp3 | Pearl Jam | 3,782KB | Audio |
| dddddffghkgfdawertyu56@... | Pearl Jam - State of Love and Trust.mp3 | Pearl Jam | 3,650KB | Audio |
| dddddffghkgfdawertyu56@... | Pearl Jam - trmmor christ.mp3 | Pearl Jam | 3,944KB | Audio |
| dddddffghkgfdawertyu56@... | pearl jam - wishlist.mp3 | Pearl Jam | 3,233KB | Audio |
| dddddffghkgfdawertyu56@... | Pearl Jam -bugs.mp3 | Pearl Jam | 2,576KB | Audio |
| dddddffghkgfdawertyu56@... | Pearl Jam-Rival.mp3 | Pearl Jam | 3,416KB | Audio |
| dddddffghkgfdawertyu56@... | Pearljam - Elderly Woman Be.mp3 | Pearl Jam | 3,057KB | Audio |
| dddddffghkgfdawertyu56@... | PearlJam - Given up to Fly.mp3 | Pearl Jam | 3,770KB | Audio |
| dddddffghkgfdawertyu56@... | PearlJam-Corduroy.mp3 | Pearl Jam | 4,322KB | Audio |
| dddddffghkgfdawertyu56@... | Perfect Circle, A - 3 Libras.mp3 | a Perfect Circle | 4,292KB | Audio |
| dddddffghkgfdawertyu56@... | Pete Townshend - Tommy Theme.MP3 | The Who | 4,730KB | Audio |
| dddddffghkgfdawertyu56@... | Phish _Dave Mathews Band - Sexual Healing .mp3 | Phish _DMB | 2,341KB | Audio |
| dddddffghkgfdawertyu56@... | Phish - 09 - The Landlady.mp3 | Phish | 2,746KB | Audio |
| dddddffghkgfdawertyu56@... | Phish - 12-7-97 - Tube.mp3 | Phish | 11,844KB | Audio |
| dddddffghkgfdawertyu56@... | Phish - 500 Miles.mp3 | Phish | 2,090KB | Audio |
| dddddffghkgfdawertyu56@... | Phish - Bathtub Gin.mp3 | Phish | 4,210KB | Audio |
| dddddffghkgfdawertyu56@... | Phish - Billy Breathes.mp3 | Phish | 2,480KB | Audio |
| dddddffghkgfdawertyu56@... | Phish - Bliss.mp3 | Phish | 1,933KB | Audio |
| dddddffghkgfdawertyu56@... | phish - blister in the sun (1).mp3 | phish | 1,118KB | Audio |
| dddddffghkgfdawertyu56@... | Phish - Catapult.mp3 | Phish | 502KB | Audio |
| dddddffghkgfdawertyu56@... | Phish - Cavern.mp3 | Phish | 4,128KB | Audio |
| dddddffghkgfdawertyu56@... | Phish - Contact.mp3 | Phish | 6,278KB | Audio |
| dddddffghkgfdawertyu56@... | Phish - Disc 5 - 05 - Guyute.mp3 | Phish | 9,765KB | Audio |
| dddddffghkgfdawertyu56@... | Phish - Disc 6 - 04 - The Wedge.mp3 | Phish | 5,562KB | Audio |
| 2 Users | Phish - Disc 6 - 09 - Weekapaug Groove.mp3 | Phish | 13,958KB | Audio |
| dddddffghkgfdawertyu56@... | Phish - Down With Disease.mp3 | Phish | 3,306KB | Audio |

  

Found 1927 files | 2,523,898 users online, sharing 459,231,413 files (3,952,320 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|--|
| 2 Users | Phish - Disc 6 - 09 - Weekapaug Groove.mp3 | Phish | 13,958KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Down With Disease.mp3 | Phish | 3,396KB | Audio | |
| dddddffghkgfdawertyu56@... | phish - driver.mp3 | Phish | 3,792KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Esther.mp3 | Phish | 8,814KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Glide.mp3 | Phish | 3,960KB | Audio | |
| dddddffghkgfdawertyu56@... | phish - guyute 2.mp3 | Phish | 5,938KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Heavy Things.mp3 | Phish | 3,626KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Junta - Disc 1 - 04 - Golgi Apparatus.mp3 | Phish | 4,369KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Junta - Disc 1 - 06 - Dinner And A Movie.mp3 | Phish | 3,486KB | Audio | |
| dddddffghkgfdawertyu56@... | phish - lifeboy.mp3 | Phish | 6,466KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Limb By Limb.mp3 | Phish | 5,360KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Lizards.mp3 | Phish | 4,752KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Magilla.mp3 | Phish | 2,589KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Marijuana.mp3 | Phish | 4,656KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Prep School Hippie (1).mp3 | Phish | 6,013KB | Audio | Pre |
| dddddffghkgfdawertyu56@... | Phish - Rift - 11 - Mound.mp3 | Phish | 4,242KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Roggae.mp3 | Phish | 3,504KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Sabotage (Live_ Beastie Boys cover).mp3 | beasty boyz | 2,228KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Sample in a Jar.mp3 | Phish | 4,361KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Shafty.mp3 | Phish | 3,317KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Simpsons Theme » David Bowie.mp3 | Phish | 5,335KB | Audio | Simpsons Th |
| dddddffghkgfdawertyu56@... | Phish - Stash.mp3 | Phish | 5,056KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Steep.mp3 | Phish | 1,540KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Suzy Greenberg.mp3 | Phish | 5,024KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Talk.mp3 | Phish | 2,968KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - The Story Of The Ghost - 08 - Frankie Says.mp3 | Phish | 2,920KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Theme From The Bottom.mp3 | Phish | 5,978KB | Audio | Them |
| dddddffghkgfdawertyu56@... | phish - Wading in the Velvet sea.mp3 | Phish | 1,215KB | Audio | Wading |
| dddddffghkgfdawertyu56@... | Phish - Wasting Time.mp3 | Phish | 4,519KB | Audio | |
| dddddffghkgfdawertyu56@ | Phish - Tela.mp3 | Phish | 12,016KB | Audio | |



Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Q    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| ddddffghkgfdawertyu56@... | Phish - Wasting Time.mp3 | Phish | 4,519KB | Audio | ▲ |
| ddddffghkgfdawertyu56@... | Phish --Tela.mp3 | Phish | 12,916KB | Audio | |
| ddddffghkgfdawertyu56@... | Phish Waste your time with me.mp3 | Phish | 3,399KB | Audio | |
| ddddffghkgfdawertyu56@... | Phish- Train Song.mp3 | Phish | 2,406KB | Audio | |
| ddddffghkgfdawertyu56@... | Phish- White Album (17) Jul.mp3 | Phish | 2,602KB | Audio | da |
| ddddffghkgfdawertyu56@... | phish-darkside of the#D54.mp3 | phish | 5,902KB | Audio | A Grea |
| ddddffghkgfdawertyu56@... | Pink Floyd - A Great Day for Freedom.mp3 | Pink Floyd | 4,049KB | Audio | A Grea |
| ddddffghkgfdawertyu56@... | Pink Floyd - Dark Side Of The Moon.mp3 | Pink Floyd | 2,856KB | Audio | Darl |
| ddddffghkgfdawertyu56@... | pink floyd - we don't need no education.mp3 | Pink Floyd | 3,212KB | Audio | We Dont |
| ddddffghkgfdawertyu56@... | Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB | | Pop Rock |
| ddddffghkgfdawertyu56@... | Porn - Jenna Jameson Lesbian Sex - keep - Anal Upskirt Ad... | Unknown | 5,119KB | Video | Porn - Jenna Jameson Lesbian Sex |
| ddddffghkgfdawertyu56@... | Primus  - Mr. Krinkle.mp3 | Primus | 2,536KB | Audio | |
| ddddffghkgfdawertyu56@... | primus - detachable penis.mp3 | Primus | 2,738KB | Audio | |
| ddddffghkgfdawertyu56@... | Primus - Grandad's Little Ditty.mp3 | Primus | 587KB | Audio | Gr |
| ddddffghkgfdawertyu56@... | Primus - Kalamazoo.mp3 | Primus | 3,298KB | Audio | |
| ddddffghkgfdawertyu56@... | primus - my name is mudd.mp3 | Primus | 3,335KB | Audio | |
| ddddffghkgfdawertyu56@... | Primus - Pork Soda - 10 - The Pressman.mp3 | Primus | 4,865KB | Audio | |
| ddddffghkgfdawertyu56@... | Primus - Seas of Cheese.mp3 | Primus | 658KB | Audio | |
| ddddffghkgfdawertyu56@... | RB - Emerging Artists.kpl | Unknown | 0KB | | RE |
| ddddffghkgfdawertyu56@... | Radiohead - 02 - The Amazing Sounds of Orgy.mp3 | Radiohead | 3,388KB | Audio | The Amazir |
| ddddffghkgfdawertyu56@... | Radiohead - 07 - Morning Bell-Amnesiac.mp3 | Radiohead | 4,553KB | Audio | |
| ddddffghkgfdawertyu56@... | Radiohead - Amnesiac - 07 - True Love Waits.mp3 | Radiohead | 4,690KB | Audio | |
| ddddffghkgfdawertyu56@... | radiohead - coke babies.mp3 | Radiohead | 2,790KB | Audio | |
| ddddffghkgfdawertyu56@... | Radiohead - Last Flowers to the Hospital.mp3 | Radiohead | 3,287KB | Audio | |
| ddddffghkgfdawertyu56@... | Radiohead - Pyramid Song (3).mp3 | Radiohead | 4,203KB | Audio | |
| ddddffghkgfdawertyu56@... | Radiohead - The Bends (Original Demo).mp3 | Radiohead | 4,540KB | Audio | The ber |
| ddddffghkgfdawertyu56@... | Radiohead - You And Whose Army-.mp3 | Radiohead | 2,908KB | Audio | You |
| ddddffghkgfdawertyu56@... | Radiohead -NEW- from Amnesiac - Static.mp3 | Radiohead | 4,918KB | Audio | |
| ddddffghkgfdawertyu56@... | Rage Against the Machine - Fuck The Police.mp3 | Rage Against The Machine | 3,851KB | Audio | |
| ddddffghkgfdawertyu56@... | Rage Against the Machine - In My Eyes.mp3 | Rage Against the Machine | 2,730KB | Audio | |

Found 1927 files                    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)          Not sharing any files

**Kazaa - [Search]**                                                                                               _ |8| x

File  View  Player  Tools  Actions  Help

Web     My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search    Download   Q      Search Field

| User | | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|---|
| | dddddffghkgfdawertyu56@... | Rage Against the Machine - Fuck The Police.mp3 | Rage Against The Machine | 3,851KB | Audio | ▲ |
| | dddddffghkgfdawertyu56@... | Rage Against the Machine - In My Eyes.mp3 | Rage Against the Machine | 2,730KB | Audio | |
| | dddddffghkgfdawertyu56@... | Remember the Fallen.mp3 | Diecast | 5,372KB | Audio | Re |
| | dddddffghkgfdawertyu56@... | Rift - Phish - 08 - My Friend, My Friend.mp3 | Phish | 7,221KB | Audio | My |
| | dddddffghkgfdawertyu56@... | Ruben Studdard - Flying Without Wings.mp3 | Ruben Studdard | 4,340KB | Audio | Ruben Studd |
| | dddddffghkgfdawertyu56@... | Salena - Missing My Baby.mp3 | Selena | 1,544KB | Audio | |
| | dddddffghkgfdawertyu56@... | Selina - Bidi Bidi Bom Bom (1).mp3 | Selena | 2,463KB | Audio | |
| | dddddffghkgfdawertyu56@... | Simple Man - 10.mp3 | Lynyrd Skynyrd | 5,578KB | Audio | |
| | dddddffghkgfdawertyu56@... | Slip Away - 16.mp3 | Clarence Carter | 2,382KB | Audio | |
| | dddddffghkgfdawertyu56@... | Smashing Pumpkins - Hummer.mp3 | Smashing Pumpkins | 6,523KB | Audio | |
| | dddddffghkgfdawertyu56@... | Smashing Pumpkins - Rocket.mp3 | Smashing Pumpkins | 3,856KB | Audio | |
| | dddddffghkgfdawertyu56@... | Smashing Pumpkins - Silverfuck - Siamese Dream - 11.mp3 | Smashing Pumpkins | 4,100KB | Audio | |
| | dddddffghkgfdawertyu56@... | Smashing Pumpkins - Sweet Sweet.mp3 | Smashing Pumpkins | 1,544KB | Audio | |
| | dddddffghkgfdawertyu56@... | Smashing Pumpkins - Tristessa.mp3 | Smashing Pumpkins | 3,336KB | Audio | |
| | dddddffghkgfdawertyu56@... | Smashing Punkins - Todaie.mp3 | Smashing Pumpkins | 2,629KB | Audio | |
| | dddddffghkgfdawertyu56@... | Snail.mp3 | Smashing Pumpkins | 4,862KB | Audio | |
| | dddddffghkgfdawertyu56@... | sneakerpimps - low place like home.mp3 | CSN | 3,040KB | Audio | |
| | dddddffghkgfdawertyu56@... | Something in the Air - 17.mp3 | Thunderclap Newman | 3,658KB | Audio | Somel |
| | dddddffghkgfdawertyu56@... | Soundgarden - 4th of July.mp3 | Soundgarden | 4,818KB | Audio | |
| | dddddffghkgfdawertyu56@... | Soundgarden - Cop Killer (Body Count cover).MP3 | Soundgarden | 3,570KB | Audio | |
| | dddddffghkgfdawertyu56@... | Spice Grils - Two become one.mp3 | Spice Girls | 3,346KB | Audio | |
| | dddddffghkgfdawertyu56@... | Spicegirls - Wannabe.mp3 | Spice Girls | 2,361KB | Audio | |
| | dddddffghkgfdawertyu56@... | St. Loui.mp3 | Nelly | 4,180KB | Audio | |
| | dddddffghkgfdawertyu56@... | Stef - Cheerleading - Theme - Smurfs (Techno Mix).mp3 | A | 816KB | Audio | Stef - Cheerleading - Theme - Si |
| | dddddffghkgfdawertyu56@... | Stone Temple Pilots - Pretty Penny (Live-Acoustic).mp3 | Stone Temple Pilots | 4,093KB | Audio | Pretty |
| | dddddffghkgfdawertyu56@... | Sublime - 14_Pool_Shark.mp3 | Sublime | 1,664KB | Audio | |
| | dddddffghkgfdawertyu56@... | Sublime - Acoustic Bradley Nowell _Friends - 05 - Mary.mp3 | Sublime | 4,640KB | Audio | |
| | dddddffghkgfdawertyu56@... | Sublime - Bad Fish.mp3 | Sublime | 1,508KB | Audio | |
| | dddddffghkgfdawertyu56@... | Sublime - Get Ready.mp3 | Sublime | 4,544KB | Audio | |
| | dddddffghkgfdawertyu56@... | Sublime - Same In The End.mp3 | Sublime | 2,446KB | Audio | |



Found 1927 files          2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)          Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| ddddffghkgfdawertyu56@... | Sublime - Get Ready.mp3 | Sublime | 4,544KB | Audio | |
| ddddffghkgfdawertyu56@... | Sublime - Same In The End.mp3 | Sublime | 2,446KB | Audio | |
| ddddffghkgfdawertyu56@... | Sublime - Self Titled - 07 - Seed.mp3 | Sublime | 2,000KB | Audio | |
| ddddffghkgfdawertyu56@... | Sublime - Smokin' Marijuana (1) (1).mp3 | Nas | 2,863KB | Audio | |
| ddddffghkgfdawertyu56@... | Sublime - Sublime - 16 - What I Got (Reprise).mp3 | Sublime | 2,840KB | Audio | W |
| ddddffghkgfdawertyu56@... | sublime 1.kpl | Sublime | 1KB | | |
| 3 Users | Sublime- Jailhouse (Acoustic Live) (1).mp3 | Sublime | 3,170KB | Audio | |
| ddddffghkgfdawertyu56@... | sublime.kpl | Sublime | 1KB | | |
| ddddffghkgfdawertyu56@... | Suffer.mp3 | Smashing Pumpkins | 4,862KB | Audio | |
| ddddffghkgfdawertyu56@... | swisha house - slim thug -- shine freestlye.mp3 | Shine | 1,182KB | Audio | |
| ddddffghkgfdawertyu56@... | sylvia - Cry Just A Little.mp3 | Sylvia | 2,819KB | Audio | |
| ddddffghkgfdawertyu56@... | Tap Root - Shudder.mp3 | Taproot | 3,208KB | Audio | |
| ddddffghkgfdawertyu56@... | Tell Me What You Want.mp3 | Spice Girls | 2,677KB | Audio | Tell |
| ddddffghkgfdawertyu56@... | the beatles - elanor rigby.mp3 | The Beatles | 1,939KB | Audio | |
| ddddffghkgfdawertyu56@... | The Cream Of Clapton - Eric Clapton - I Shot The Sheriff.m... | Eric Clapton | 3,071KB | Audio | |
| ddddffghkgfdawertyu56@... | The Guess Who - No Sugar Tonight.mp3 | Guess Who | 3,426KB | Audio | |
| ddddffghkgfdawertyu56@... | the white stripes - Expecting.mp3 | White Stripes | 1,449KB | Audio | |
| ddddffghkgfdawertyu56@... | The White Stripes-ELEPHANT-ADVANCE VINYL-Black Math.... | White Stripes | 2,853KB | Audio | |
| ddddffghkgfdawertyu56@... | The Who - My Generation.mp3 | The Who | 2,338KB | Audio | |
| ddddffghkgfdawertyu56@... | The Who - Teenage Waste land.mp3 | The Who | 4,823KB | Audio | T |
| ddddffghkgfdawertyu56@... | The Who - We Won't Get Fooled Again.mp3 | The Who | 8,024KB | Audio | We Won |
| ddddffghkgfdawertyu56@... | The Who -15 - Go to the Mirror.mp3 | The Who | 3,598KB | Audio | |
| ddddffghkgfdawertyu56@... | The Wind - 15.mp3 | Cat Stevens | 1,578KB | Audio | |
| ddddffghkgfdawertyu56@... | Third.kpl | Paolo and Isabella | 1KB | | |
| ddddffghkgfdawertyu56@... | Those Damn Blue Collar Tweekers.mp3 | Primus | 4,994KB | Audio | Those Damn Bl |
| ddddffghkgfdawertyu56@... | Tool - (live) - Jimmy.mp3 | Tool | 4,765KB | Audio | |
| ddddffghkgfdawertyu56@... | Tool - 4 Degrees.mp3 | Tool | 5,682KB | Audio | |
| ddddffghkgfdawertyu56@... | Tool - AEnima - 08 - Intermission.mp3 | Tool | 886KB | Audio | |
| ddddffghkgfdawertyu56@... | Tool - Aenima.mp3 | Tool | 6,243KB | Audio | |
| ddddffghkgfdawertyu56@ | Tool - Horion mp3 | Tool | 5,728KB | Audio | |



Found 1927 files | 2,523,898 users online, sharing 459,231,413 files (3,952,320 GB) | Not sharing any files

**Kazaa - [Search]**                                                                                                                    _|&|×

File   View   Player   Tools   Actions   Help

Web      My Kazaa      Theater      Search      Traffic      Shop      Tell A Friend

New search      Download      Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|--|
| ddddffghkgfdawertyu56@... | Tool - Aenima.mp3 | Tool | 6,243KB | Audio | |
| ddddffghkgfdawertyu56@... | Tool - Herion.mp3 | Tool | 5,738KB | Audio | |
| ddddffghkgfdawertyu56@... | Tool - M---.mp3 | Tool | 3,864KB | Audio | |
| ddddffghkgfdawertyu56@... | Tool - Ong (rare live).mp3 | Tool | 923KB | Audio | Tool - ( |
| ddddffghkgfdawertyu56@... | Tool - Pushit.mp3 | Tool | 9,308KB | Audio | |
| ddddffghkgfdawertyu56@... | Tool - Sober (Extremely Rare Remix).mp3 | a | 6,165KB | Audio | Sober (Extr |
| ddddffghkgfdawertyu56@... | Tool - undertow - 09 - flood.mp3 | Tool | 2,560KB | Audio | |
| ddddffghkgfdawertyu56@... | tool.kpl | Tool | 1KB | | |
| ddddffghkgfdawertyu56@... | Tool_Stranglehold.mp3 | Tool | 2,253KB | Audio | |
| 3 Users | Travis (radiohead cover) - fake plastic trees.mp3 | Radiohead | 4,608KB | Audio | |
| ddddffghkgfdawertyu56@... | Trey Anastasio (Phish) - Ooh Child.MP3 | Trey Anastasio (Phish) | 5,532KB | Audio | |
| ddddffghkgfdawertyu56@... | unwanted.mp3 | Avril Lavigne | 1,768KB | Audio | |
| ddddffghkgfdawertyu56@... | Vanessa Carlton - More than wanted (2).mp3 | Vanessa Carlton | 3,776KB | Audio | |
| ddddffghkgfdawertyu56@... | Vanessa Carlton_BMI(5).mp3 | Vanessa Carlton | 1,072KB | Audio | |
| ddddffghkgfdawertyu56@... | Waiting In Vain(rock).mp3 | Bob Marley | 5,985KB | Audio | |
| ddddffghkgfdawertyu56@... | Weezer - I Want A Girl.mp3 | Weezer | 3,268KB | Audio | |
| ddddffghkgfdawertyu56@... | Weezer - Yellow Camaro.mp3 | Weezer | 1,870KB | Audio | |
| ddddffghkgfdawertyu56@... | weezer-Surf Wax America.MP3 | Weezer | 2,913KB | Audio | |
| ddddffghkgfdawertyu56@... | white strips - hello operator.mp3 | White Stripes | 1,895KB | Audio | |
| ddddffghkgfdawertyu56@... | who - i can see for miles and miles.mp3 | The Who | 4,108KB | Audio | |
| ddddffghkgfdawertyu56@... | Who - Squeeze Box.mp3 | The Who | 1,918KB | Audio | |
| ddddffghkgfdawertyu56@... | whoohoo.kpl | Lizzie McGuire (Hilary Duff) | 3KB | | |
| ddddffghkgfdawertyu56@... | you dont mean anything.kpl | Simple Plan | 0KB | | you d |
| ddddffghkgfdawertyu56@... | Z-Metallica - I Disappear- Mission Impossible 2.mp3 | Metallica | 2,972KB | Audio | |
| ddddffghkgfdawertyu56@... | ~$ghway hardon.doc | Unknown | 0KB | Document | |
| ddddffghkgfdawertyu56@... | amanda.avi | amatuer | 7,678KB | Video | |
| ddddffghkgfdawertyu56@... | silvia saint lesbo then anal threesome (1)_0.mpg | kinky rough sex | 5,127KB | Video | |
| ddddffghkgfdawertyu56@... | high school gym orgy.mpg | sex | 5,528KB | Video | hor |
| ddddffghkgfdawertyu56@... | Alice In Chains - Nutshell.mp3 | Alice In Chains | 4,042KB | Audio | |
| ddddffghkgfdawertyu56@... | porn tape - girl next door blowjob.mpg | celexium | 1,370KB | Video | asian |

Found 1927 files      |  2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)  |  Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web     My Kazaa     Theater     Search     Traffic     Shop     Tell A Friend

New search     Download           Search Field

| User | | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|---|
| | dddddffghkgfdawertyu56@... | Alice In Chains - Nutshell.mp3 | Alice In Chains | 4,042KB | Audio | |
| | dddddffghkgfdawertyu56@... | porn tape - girl next door blowjob.mpg | solarium | 1,370KB | Video | asian |
| | dddddffghkgfdawertyu56@... | PromoOnly_JessicaSimpsonSweetestSin.mp3 | Jessica Simpson | 3,569KB | Audio | |
| | dddddffghkgfdawertyu56@... | Janis Joplin - Son of a Preacher Man.mp3 | Janis Joplin | 2,281KB | Audio | Son |
| | dddddffghkgfdawertyu56@... | Janis Joplin - Me And Bobby McGee.mp3 | Janis Joplin | 4,269KB | Audio | Me |
| | dddddffghkgfdawertyu56@... | Beatles - I Will.mp3 | The Beatles | 1,656KB | Audio | |
| | dddddffghkgfdawertyu56@... | 69 Boyz - Let Me Ride That Donkey.mp3 | 69 Boyz | 4,118KB | Audio | Let Me |
| | dddddffghkgfdawertyu56@... | Beatles - Let It Be.mp3 | The Beatles | 3,631KB | Audio | |
| | dddddffghkgfdawertyu56@... | Avril Lavigne - Let Go - 03 - Skater Boy.MP3 | Avril Lavigne | 3,191KB | Audio | |
| | dddddffghkgfdawertyu56@... | Avril Lavigne - Let Go - 08 - Anything But Ordinary.MP3 | Avril Lavigne | 3,936KB | Audio | Any |
| | dddddffghkgfdawertyu56@... | Avril Lavigne - Complicated.mp3 | Avril Lavigne | 3,836KB | Audio | |
| | dddddffghkgfdawertyu56@... | Avril Lavigne - Let Go - 07 - Tomorrow.wma | Avril Lavigne | 1,807KB | Audio | |
| | dddddffghkgfdawertyu56@... | Avril Lavigne - Let Go - 10 - My World.wma | Avril Lavigne | 1,657KB | Audio | |
| | dddddffghkgfdawertyu56@... | 12_Avril_Lavigne_Let_Go_Too_Much_To_Ask.mp3 | Avril Lavigne | 3,531KB | Audio | |
| | dddddffghkgfdawertyu56@... | Avril Lavigne - Let Go - 11 - Nobody's Fool.wma | Avril Lavigne | 1,892KB | Audio | |
| | dddddffghkgfdawertyu56@... | Avril Lavigne - Let Go - 04 - I'm With You.MP3 | Avril Lavigne | 3,499KB | Audio | |
| | dddddffghkgfdawertyu56@... | Avril Lavigne - Let Go - 09 - Things I'll Never Say.MP3 | Avril Lavigne | 3,503KB | Audio | T |
| | dddddffghkgfdawertyu56@... | 17-justin_timberlake_ft._50_cent-cry_me_a_river(remix)-... | Justin Timberlake Ft. 50 ... | 4,241KB | Audio | Cry |
| 2 Users | | Alice In Chains - Rooster.mp3 | Alice In Chains | 5,127KB | Audio | |
| | dddddffghkgfdawertyu56@... | 20-justin_timberlake_feat.wma | 50 Cent | 2,457KB | Audio | Justin Timberlake + 50 Cent - Cry |
| | dddddffghkgfdawertyu56@... | Alice In Chains - No Excuses.mp3 | Alice In Chains | 3,993KB | Audio | |
| | dddddffghkgfdawertyu56@... | Beatles - Lucy In The Sky With Diamonds.mp3 | The Beatles | 1,630KB | Audio | Lucy In The |
| | dddddffghkgfdawertyu56@... | Alice In Chains - Don't Follow.mp3 | Alice In Chains | 4,098KB | Audio | |
| | dddddffghkgfdawertyu56@... | alice_in_chains-whale__wasp.mp3 | Alice In Chains | 2,433KB | Audio | |
| | dddddffghkgfdawertyu56@... | 03 - Britney Spears - I'm Not A Girl (1).mpga | Britney Spears | 1,313KB | Audio | Not A Girl |
| | dddddffghkgfdawertyu56@... | 08_-_Cinderella.mp3 | Britney Spears | 4,365KB | Audio | |
| | dddddffghkgfdawertyu56@... | (Phish) - If I Could, I Would.mp3 | Phish | 2,922KB | Audio | |
| | dddddffghkgfdawertyu56@... | 5 Sublime - Big Salty Tears (Acoustic).mp3 | Sublime | 2,168KB | Audio | Big Sal |
| 2 Users | | Beatles - Magical Mystery Tour.mp3 | The Beatles | 2,685KB | Audio | Ma |
| | dddddffghkgfdawertyu56@... | P'Witched - How Mickout (Bring It On Soundtrack) (2).mp3 | Movie Songs | 3,187KB | Audio | P'witched - How Mickout (bring it |



Found 1927 files     2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)     Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

| Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend |

New search   Download   Q   Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| 2 Users | Beatles - Magical Mystery Tour.mp3 | The Beatles | 2,685KB | Audio | Ma |
| dddddffghkgfdawertyu56@... | B'Witched - Hey Mickey! (Bring It On Soundtrack) (2).mp3 | Movie Songs | 3,187KB | Audio | B'witched - Hey Mickey! (bring It |
| dddddffghkgfdawertyu56@... | Al-JarFlies07_Swing On This.mp3 | Alice In Chains | 3,820KB | Audio | |
| dddddffghkgfdawertyu56@... | Alice In Chains - Got Me Wrong.mp3 | Alice In Chains | 3,929KB | Audio | |
| dddddffghkgfdawertyu56@... | Beatles - Oh! Darling.mp3 | The Beatles | 3,214KB | Audio | |
| dddddffghkgfdawertyu56@... | Beatles - Penny Lane.mp3 | The Beatles | 2,845KB | Audio | |
| dddddffghkgfdawertyu56@... | Beatles - Rocky Raccoon.mp3 | The Beatles | 3,457KB | Audio | |
| dddddffghkgfdawertyu56@... | Beatles - Sgt. Pepper's Lonely Hearts Club Band.mp3 | The Beatles | 1,908KB | Audio | Sgt. Pepper's Lonel |
| dddddffghkgfdawertyu56@... | Avril Lavigne - Let Go - 01 - Losing Grip.MP3 | Avril Lavigne | 3,646KB | Audio | |
| dddddffghkgfdawertyu56@... | BBMak - Out Of My Heart(Into Your Head) http welcome to... | BBMack | 3,916KB | Audio | Out Of My Hear |
| dddddffghkgfdawertyu56@... | BB Mac - Still On Your Side.mp3 | BBMak | 3,654KB | Audio | |
| dddddffghkgfdawertyu56@... | 50 Cent - I Smell Pussy (Ja Rule, Irv, Chuck B, Ashanti Diss.. | 50 Cent | 6,504KB | Audio | |
| dddddffghkgfdawertyu56@... | Beatles - Strawberry Fields Forever.mp3 | The Beatles | 3,872KB | Audio | Strawb |
| dddddffghkgfdawertyu56@... | 10 - Green Disease.mp3 | Pearl Jam | 2,520KB | Audio | |
| dddddffghkgfdawertyu56@... | 09 - Get Right.mp3 | Pearl Jam | 2,479KB | Audio | |
| dddddffghkgfdawertyu56@... | 05 - Ghost.mp3 | Pearl Jam | 3,049KB | Audio | |
| dddddffghkgfdawertyu56@... | 11) helphelp.mp3 | Pearl Jam | 3,362KB | Audio | |
| dddddffghkgfdawertyu56@... | 07-thumbing my way.mp3 | Pearl Jam | 4,086KB | Audio | |
| dddddffghkgfdawertyu56@... | Backstreet Boys - Show Me The Meaning Of Being Lonely.... | Backstreet Boys | 3,690KB | Audio | Show Me The Meani |
| dddddffghkgfdawertyu56@... | Beatles - Taxman.mp3 | The Beatles | 2,469KB | Audio | |
| dddddffghkgfdawertyu56@... | 04 - Crop Duster.mp3 | Pearl Jam | 3,624KB | Audio | |
| dddddffghkgfdawertyu56@... | Beatles - The Beatles (White Album) Disc 1 - 03 - Glass Oni... | The Beatles | 2,155KB | Audio | |
| dddddffghkgfdawertyu56@... | Beatles - The Continuing Story Of Bungalow Bill.mp3 | The Beatles | 3,032KB | Audio | The Continuing Sto |
| dddddffghkgfdawertyu56@... | Backstreet Boys - Shape of My Heart.mp3 | BACKSTREET BOYS | 3,497KB | Audio | |
| 2 Users | Beatles - The Fool On The Hill (1).mp3 | The Beatles | 2,741KB | Audio | |
| dddddffghkgfdawertyu56@... | 05 - 50 Cent - Places To Go.mp3 | 8 Mile Soundtrack | 5,979KB | Audio | 50 C |
| dddddffghkgfdawertyu56@... | Backstreet Boys - What Makes You Different (Makes You B... | Backstreet Boys | 3,364KB | Audio | What Makes You Different (M |
| dddddffghkgfdawertyu56@... | ATOMiC KiTTEN - TIDE IS HiGH.mp3 | Atomic Kitten | 3,218KB | Audio | Tide Is H |
| dddddffghkgfdawertyu56@... | 17-lucy_woodward-dumb_girls-aaf.mp3 | Lucy Woodward | 5,163KB | Audio | |
| dddddffghkgfdawertyu56@... | (07) Eminem - Soldier.mp3 | Eminem | 1,769KB | Audio | |



Found 1927 files        2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)        Not sharing any files

**Kazaa - [Search]**    _ 8 X

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|---|
| | dddddffghkgfdawertyu56@... | 17-lucy_woodward-dumb_girls-aaf.mp3 | Lucy Woodward | 5,163KB | Audio | |
| | dddddffghkgfdawertyu56@... | (07) Eminem - Soldier.mp3 | Eminem | 1,768KB | Audio | |
| | dddddffghkgfdawertyu56@... | 04_Cameltoe (1).mp3 | Fanny Pack | 4,184KB | Audio | |
| | dddddffghkgfdawertyu56@... | 8 Mile -( Soundtrack )- 16 - Run Rabbit Run (Eminem).mp3 | 8 Mile Soundtrack | 4,505KB | Audio | |
| | dddddffghkgfdawertyu56@... | 02 - Radio head - Kid A - Kid A.mp3 | Radiohead | 4,536KB | Audio | |
| | dddddffghkgfdawertyu56@... | 12-b-rabbit_vs_papa_doc-final_battle_(papa_doc_chokes)... | B-Rabbit Vs Papa Doc | 2,452KB | Audio | Final Battle |
| | dddddffghkgfdawertyu56@... | 13-eminem_-_8_mile_road (1).mp3 | Eminem | 2,948KB | Audio | |
| | dddddffghkgfdawertyu56@... | 04 - Obie Trice - Adrenaline Rush.mp3 | 8 Mile Soundtrack | 5,368KB | Audio | Obie Trice |
| | dddddffghkgfdawertyu56@... | 15 - What If I Was White.mp3 | Eminem | 3,373KB | Audio | 8 Mile Soundtrack  W |
| | dddddffghkgfdawertyu56@... | 8 miles and runnin - 8 MILE - Eminem - Datheads.mp3 | Jay-Z | 3,884KB | Audio | |
| | dddddffghkgfdawertyu56@... | Beatles - Day Tripper.mp3 | The Beatles | 2,680KB | Audio | |
| | dddddffghkgfdawertyu56@... | 50 Cent - Wangsta.mp3 | 50 Cent | 3,179KB | Audio | |
| | dddddffghkgfdawertyu56@... | 03-eminem-8_mile-lb.mp3 | Eminem | 8,453KB | Audio | |
| | dddddffghkgfdawertyu56@... | Beatles - I Want To Hold Your Hand.mp3 | The Beatles | 2,006KB | Audio | I Want |
| | dddddffghkgfdawertyu56@... | Beatles - Hey Jude.mp3 | The Beatles | 6,696KB | Audio | |
| | dddddffghkgfdawertyu56@... | Alvin Lee - Goin' Home- Woodstock 1969.mp3 | Alvin Lee | 9,469KB | Audio | |
| | dddddffghkgfdawertyu56@... | Beatles - White Album - 01 - 07 - While My Guitar Guitar Ge... | The Beatles | 4,440KB | Audio | While My Guitar G |
| | dddddffghkgfdawertyu56@... | Beatles - With A Little Help From My Friends.mp3 | The Beatles | 1,121KB | Audio | He |
| | dddddffghkgfdawertyu56@... | 2pac - Thug Mansion.mp3 | Tupac | 3,316KB | Audio | Thugz Man: |
| 2 Users | | Beatles - Here Comes The Sun.mp3 | The Beatles | 2,931KB | Audio | H( |
| | dddddffghkgfdawertyu56@... | Beatles - Drive My Car.mp3 | The Beatles | 2,346KB | Audio | |
| | dddddffghkgfdawertyu56@... | Beatles - Come Together (1).mp3 | The Beatles | 3,969KB | Audio | |
| | dddddffghkgfdawertyu56@... | 10 Beatles - Baby You're A Rich Man.mp3 | The Beatles | 3,589KB | Audio | Baby |
| | dddddffghkgfdawertyu56@... | 01-50_cent-in_da_club_(dirty).mp3 | 50 Cent | 3,447KB | Audio | Ir |
| | dddddffghkgfdawertyu56@... | 04-ll_cool_j-paradise_ft_amerie.mp3 | LL Cool J | 4,299KB | Audio | |
| | dddddffghkgfdawertyu56@... | 11-50_cent-pimp-rns (1).mp3 | 50 Cent | 5,848KB | Audio | |
| | dddddffghkgfdawertyu56@... | Beck - 2002 - Sea Change - 12 - Side Of The Road.mp3 | Beck | 3,186KB | Audio | |
| | dddddffghkgfdawertyu56@... | 50 cents - Nobody Likes Me.mp3 | 50 Cent | 3,040KB | Audio | |
| | dddddffghkgfdawertyu56@... | 12 - Fish On - Primus - Sailing The Sea Of Cheese.mp3 | Primus | 7,338KB | Audio | |
| | dddddffghkgfdawertyu56@ | 04 - Phish Round Room - Mexican Cousin.mp3 | Phish | 4,838KB | Audio | |



Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web     My Kazaa     Theater     Search     Traffic     Shop     Tell A Friend

New search     Download          Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| dddddffghkgfdawertyu56@... | 12 - Fish On - Primus - Sailing The Sea Of Cheese.mp3 | Primus | 7,338KB | Audio | |
| dddddffghkgfdawertyu56@... | 04 - Phish Round Room - Mexican Cousin.mp3 | Phish | 4,838KB | Audio | 0 |
| dddddffghkgfdawertyu56@... | 01 - Pebbles and Marbles.mp3 | Phish | 16,083KB | Audio | 01 - P |
| dddddffghkgfdawertyu56@... | 09 - All Of These Dreams.mp3 | Phish | 5,742KB | Audio | 09 - A |
| dddddffghkgfdawertyu56@... | 11 - Phish Round Room - Thunderhead.mp3 | Phish | 4,670KB | Audio | |
| dddddffghkgfdawertyu56@... | 50 Cent feat B.I.G - Niggaz.mp3 | 50 Cent | 3,322KB | Audio | |
| dddddffghkgfdawertyu56@... | 16 - This Protector - The White Stripes (1).mp3 | White Stripes | 2,035KB | Audio | |
| dddddffghkgfdawertyu56@... | Alice In Chains - I Stay Away (1).mp3 | Alice In Chains | 3,975KB | Audio | |
| dddddffghkgfdawertyu56@... | Beatles - Blackbird.mp3 | The Beatles | 2,161KB | Audio | |
| dddddffghkgfdawertyu56@... | Beatles - Honey Pie.mp3 | The Beatles | 2,514KB | Audio | |
| dddddffghkgfdawertyu56@... | Beatles - Happy Birthday.mp3 | The Beatles | 2,553KB | Audio | |
| dddddffghkgfdawertyu56@... | Beatles - I Am The Walrus.mp3 | The Beatles | 4,293KB | Audio | |
| dddddffghkgfdawertyu56@... | Beatles - All You Need Is Love.mp3 | The Beatles | 3,569KB | Audio | A |
| dddddffghkgfdawertyu56@... | 1973 - 062 - Elton John - Goodbye Yellow Brick Road.mp3 | Elton John | 3,033KB | Audio | Goodby |
| dddddffghkgfdawertyu56@... | Alice In Chains - Them Bones.mp3 | Alice In Chains | 2,336KB | Audio | |
| dddddffghkgfdawertyu56@... | Alice In Chains - Man In The Box.mp3 | Alice In Chains | 4,478KB | Audio | |
| dddddffghkgfdawertyu56@... | Alice In Chains - Heaven Beside You.mp3 | Alice In Chains | 5,128KB | Audio | I |
| dddddffghkgfdawertyu56@... | Alice In Chains - Down In A Hole.mp3 | Alice In Chains | 5,284KB | Audio | |
| dddddffghkgfdawertyu56@... | Alice In Chains - Get Born Again.mp3 | Alice In Chains | 5,095KB | Audio | |
| dddddffghkgfdawertyu56@... | Alice N Chains-Down In a Hole-Unplugged(Live).mp3 | Alice In Chains | 5,397KB | Audio | Down in a |
| dddddffghkgfdawertyu56@... | Alice In Chains - Rain When I Die.mp3 | Alice In Chains | 5,656KB | Audio | |
| dddddffghkgfdawertyu56@... | Alice In Chains - Grind.mp3 | Alice In Chains | 4,455KB | Audio | |
| 2 Users | Alice In Chains - Again.mp3 | Alice In Chains | 3,830KB | Audio | |
| dddddffghkgfdawertyu56@... | Alice In Chains - Angry Chair.mp3 | Alice In Chains | 4,484KB | Audio | |
| dddddffghkgfdawertyu56@... | 03. Missy Elliot - Gossip Folks.mp3 | Missy Eliot Ft. Ludacris | 2,750KB | Audio | |
| dddddffghkgfdawertyu56@... | Beck - End Of The Day.mp3 | Beck | 2,375KB | Audio | |
| dddddffghkgfdawertyu56@... | (12) Lil Kim - Magic Stick (ft. 50 Cent).wma | 50 Cent | 3,552KB | Audio | Magic |
| dddddffghkgfdawertyu56@... | Ashanti - Rock With U.MP3 | Ashanti | 3,314KB | Audio | |
| dddddffghkgfdawertyu56@... | 14 - Faith Hill - You're Still Here.mp3 | Faith Hill | 4,677KB | Audio | |
| dddddffghkgfdawertyu56@ | Alice In Chains - Rotten Apple.mp3 | Alice In Chains | 5,518KB | Audio | |



Found 1927 files          2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)     Not sharing any files

**Kazaa - [Search]**                                                                                                   _ &#124; &#1058; &#124; x

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   |   Search   |   Traffic   |   Shop   |   Tell A Friend

New search   |   Download   |   Q   |   ( )   ( )   |   Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|--|
| dddddffghkgfdawertyu56@... | 14 - Faith Hill - You're Still Here.mp3 | Faith Hill | 4,677KB | Audio | |
| dddddffghkgfdawertyu56@... | Alice In Chains - Rotten Apple.mp3 | Alice In Chains | 6,518KB | Audio | |
| dddddffghkgfdawertyu56@... | artist - Track 08_0922230145.mp3 | Beck | 5,169KB | Audio | |
| dddddffghkgfdawertyu56@... | Artist - White Trash Wedding.mp3 | Dixie Chicks | 2,209KB | Audio | Wl |
| dddddffghkgfdawertyu56@... | 08 - Dixie Chicks - Home - i believe in love.mp3 | Dixie Chicks | 3,952KB | Audio | |
| dddddffghkgfdawertyu56@... | Alice In Chains - Sea Of Sorrow.mp3 | Alice In Chains | 5,466KB | Audio | |
| dddddffghkgfdawertyu56@... | Alice In Chains - Would-.mp3 | Alice in Chains | 3,489KB | Audio | |
| dddddffghkgfdawertyu56@... | Alice In Chains - Angry Chair (Unplugged).mp3 | Alice in Chains | 4,316KB | Audio | Angry |
| dddddffghkgfdawertyu56@... | 40 oz - Sublime - 40oz. to freedom.mp3 | Sublime | 2,144KB | Audio | |
| dddddffghkgfdawertyu56@... | Beatles - Hello Goodbye.mp3 | The Beatles | 3,279KB | Audio | — |
| dddddffghkgfdawertyu56@... | Beck - Golden Age.mp3 | Beck | 4,322KB | Audio | |
| dddddffghkgfdawertyu56@... | Beck - Guess I'm Doin' Fine.mp3 | Beck | 4,586KB | Audio | G |
| dddddffghkgfdawertyu56@... | 02-missy_elliott-gossip_folks_ft_ludacris-( www.Mp3s.4-all... | Missy Elliot | 3,696KB | Audio | Goss |
| dddddffghkgfdawertyu56@... | (emo) Keepsake - 8 months till may.mp3 | Keepsake | 3,763KB | Audio | |
| dddddffghkgfdawertyu56@... | Amanda Perez - Angel.mp3 | Amanda Perez | 3,443KB | Audio | |
| dddddffghkgfdawertyu56@... | Amanda Perez - Angel (1).mp3 | Amanda Perez | 3,443KB | Audio | |
| dddddffghkgfdawertyu56@... | (Amanda Perez)-I Like It.mp3 | Amanda Perez | 4,016KB | Audio | |
| dddddffghkgfdawertyu56@... | Beck - Little One.mp3 | Beck | 4,172KB | Audio | |
| dddddffghkgfdawertyu56@... | A Perfect Circle - The Hollow.mp3 | A Perfect Circle | 2,743KB | Audio | |
| dddddffghkgfdawertyu56@... | A Perfect Circle - Judith.mp3 | A Perfect Circle | 3,801KB | Audio | |
| dddddffghkgfdawertyu56@... | A Perfect Circle - Magdalena.mp3 | A Perfect Circle | 3,810KB | Audio | |
| dddddffghkgfdawertyu56@... | A Perfect Circle - Thinking Of You.mp3 | A Perfect Circle | 4,243KB | Audio | |
| dddddffghkgfdawertyu56@... | A Perfect Circle - 03 - Rose.mp3 | A Perfect Circle | 4,784KB | Audio | |
| dddddffghkgfdawertyu56@... | A Perfect Circle - Wake the Dead.mp3 | A Perfect Circle | 3,467KB | Audio | |
| dddddffghkgfdawertyu56@... | A Perfect Circle - Thomas.mp3 | A Perfect Circle | 3,265KB | Audio | |
| dddddffghkgfdawertyu56@... | A Perfect Circle - Ashes To Ashes (1).mp3 | The Strokes | 3,782KB | Audio | |
| dddddffghkgfdawertyu56@... | A Perfect Circle - Over.mp3 | A Perfect Circle | 2,199KB | Audio | |
| dddddffghkgfdawertyu56@... | A Perfect Circle - Orestes.mp3 | A Perfect Circle | 4,508KB | Audio | |
| dddddffghkgfdawertyu56@... | A Perfect Circle - Brena.mp3 | A Perfect Circle | 4,134KB | Audio | |
| dddddffghkgfdawertyu56@... | A Perfect Circle - Renholder.mp3 | A Perfect Circle | 3,360KB | Audio | |



Found 1927 files   |   2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)   |   Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search   Download      Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| ddddffghkgfdawertyu56@... | A Perfect Circle - Brena.mp3 | A Perfect Circle | 4,134KB | Audio | |
| ddddffghkgfdawertyu56@... | A Perfect Circle - Renholder.mp3 | A Perfect Circle | 2,260KB | Audio | |
| ddddffghkgfdawertyu56@... | 01-zwan-lyric-bpm.mp3 | Zwan | 4,636KB | Audio | |
| ddddffghkgfdawertyu56@... | ashanti_ft_nas_jarule-01-the_pledge(dirty)-xxl.mp3 | Ashanti Ft Nas Ja Rule | 3,694KB | Audio | |
| ddddffghkgfdawertyu56@... | Beck - Loser.mp3 | Beck | 3,667KB | Audio | |
| ddddffghkgfdawertyu56@... | Beck - Lost Cause.mp3 | Beck | 3,625KB | Audio | |
| ddddffghkgfdawertyu56@... | 12-50_cent-heat-xmk.mp3 | 50 Cent ft. Eminem _DC | 4,192KB | Audio | |
| ddddffghkgfdawertyu56@... | Beck - Sea Change - 05 - Strange Invitation.mp3 | Beck | 3,852KB | Audio | |
| ddddffghkgfdawertyu56@... | 0 - S.T.P. - Vaseline.mp3 | Stone Temple Pilots | 2,747KB | Audio | |
| ddddffghkgfdawertyu56@... | (06) Jennifer Lopez - All I Have ft Ll Cool J (1).wma | J Lo and LL COOL J | 2,513KB | Audio | |
| ddddffghkgfdawertyu56@... | 02-missy_elliott-gossip_folks_ft_ludacris-rns (1).mp3 | Missy Elliot ft. Ludacris | 2,335KB | Audio | |
| ddddffghkgfdawertyu56@... | 09_-_black_star-wos.mp3 | Radiohead | 5,741KB | Audio | |
| ddddffghkgfdawertyu56@... | 18_-_banana_co-wos.mp3 | Radiohead | 3,421KB | Audio | |
| ddddffghkgfdawertyu56@... | 03_-_blow_out-wos.mp3 | Radiohead | 4,432KB | Audio | |
| ddddffghkgfdawertyu56@... | 11_-_subterranean_homesick_alien-wos.mp3 | Radiohead | 6,317KB | Audio | Subterran |
| ddddffghkgfdawertyu56@... | alice in chains - real thing.mp3 | Alice In Chains | 3,801KB | Audio | |
| ddddffghkgfdawertyu56@... | 01-r_kelly-ignition_(remix).mp3 | R Kelly | 2,240KB | Audio | |
| ddddffghkgfdawertyu56@... | (Soundtrack Grease) - You're the One That I Want.mp3 | Grease | 2,662KB | Audio | You're th |
| ddddffghkgfdawertyu56@... | Beatles - Back in the USSR.mp3 | The Beatles | 2,549KB | Audio | |
| ddddffghkgfdawertyu56@... | Beck - Sea Change - 06 - Nothing I Haven't Seen.mp3 | Beck | 2,375KB | Audio | Noth |
| ddddffghkgfdawertyu56@... | American Idol 2 Finalists - God Bless The U.S.A. (03-26-03)... | American Idol 2 Finalists | 2,522KB | Audio | Gc |
| ddddffghkgfdawertyu56@... | B2K - Girlfriend.mp3 | B2K | 4,658KB | Audio | |
| ddddffghkgfdawertyu56@... | 06 - nelly - Pimp Juice.mp3 | nelly | 2,854KB | Audio | |
| ddddffghkgfdawertyu56@... | Backstreet Boys - Missing You.mp3 | Backstreet Boys | 4,140KB | Audio | |
| ddddffghkgfdawertyu56@... | 21 Questions (Featuring Nate Dogg).mp3 | 50 Cent | 3,508KB | Audio | 21 Questions (Fe. |
| ddddffghkgfdawertyu56@... | 504 Boys - I Can Tell U Wanna Fuck feat. Mercedes.mp3 | 504 Boys | 3,375KB | Audio | |
| ddddffghkgfdawertyu56@... | 08 - Ludacris - Growing Pains - supermp3s.mp3 | Ludacris | 4,519KB | Audio | |
| ddddffghkgfdawertyu56@... | Backstreet Boys - Quit Playing Games With My Heart.mp3 | Backstreet Boys | 3,639KB | Audio | |
| 2 Users | 17-b2k_feat._r_kelly-girlfriend_(remix)-wcr.mp3 | B2K Feat. R Kelly | 4,099KB | Audio | |
| ddddffghkgfdawertyu56@... | 13 the white stripes girl you have no faith in medicine | White Stripes | 4,506KB | Audio | Girl You Ha |



2,523,898 users online, sharing 459,231,413 files (3,952,320 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web      My Kazaa      Theater      Search      Traffic      Shop      Tell A Friend

New search      Download      🔍      Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| 2 Users | 17-b2k_feat._r_kelly-girlfriend_(remix)-wcr.mp3 | B2K Feat. R Kelly | 4,099KB | Audio | |
| dddddffghkgfdawertyu56@... | 13-the_white_stripes-girl_you_have_no_faith_in_medicine... | White Stripes | 4,596KB | Audio | Girl You Ha |
| dddddffghkgfdawertyu56@... | 08-50_cent-if_i_cant-rns.mp3 | 50 Cent | 4,609KB | Audio | |
| dddddffghkgfdawertyu56@... | (17) Busta Rhymes ft. Mariah Carey - Give it to Me.wma | Busta Rhymes ft. Mariah ... | 2,556KB | Audio | |
| dddddffghkgfdawertyu56@... | Beck - Sea Change - 09 - Already Dead.mp3 | Beck | 2,826KB | Audio | |
| dddddffghkgfdawertyu56@... | 001_Black Eyed Peas Feat_ Justin Timberlake - Where is th... | Justin Timberlake | 1,803KB | Audio | |
| dddddffghkgfdawertyu56@... | Beck - Sea Change - [02] - Paper Tiger.mp3 | Beck | 4,243KB | Audio | |
| dddddffghkgfdawertyu56@... | Beck - Sea Change -07- It's All In Your Mind.mp3 | Beck | 2,740KB | Audio | |
| dddddffghkgfdawertyu56@... | Beck - Sunday Sun.mp3 | Beck | 4,445KB | Audio | |
| dddddffghkgfdawertyu56@... | Beetles - Imagine.mp3 | The Beatles | 2,874KB | Audio | |
| dddddffghkgfdawertyu56@... | 11-britney_spears-thats_where_you_take_me.mp3 | Britney Spears | 3,320KB | Audio | That's V |
| dddddffghkgfdawertyu56@... | 12-britney_spears-what_its_like_to_be_me.mp3 | Britney Spears | 2,665KB | Audio | Wha |
| dddddffghkgfdawertyu56@... | BeWitched - Rollercoaster.mp3 | B-witched | 3,127KB | Audio | |
| dddddffghkgfdawertyu56@... | (02) Eminem - White America.mp3 | Eminem | 2,536KB | Audio | |
| dddddffghkgfdawertyu56@... | 19-Eminem-My_Dads_Gone_Crazy-DMB.mp3 | Eminem | 4,175KB | Audio | M |
| dddddffghkgfdawertyu56@... | 17 - Say What You Will feat Dr Dre.mp3 | Eminem feat Dr Dre | 4,872KB | Audio | |
| dddddffghkgfdawertyu56@... | 8 mile soundtrack - Eminem - 02 - Luv me.mp3 | Eminem, Obie Trice, 50 C... | 6,348KB | Audio | 8 mile soundtrack - Em |
| 2 Users | Led Zepplin-Houses of holy (1).mp3 | Led Zeplin | 3,815KB | Audio | |
| dddddffghkgfdawertyu56@... | Lee Greenwood - Proud To Be An American (1).mp3 | Lee Greenwood | 3,025KB | Audio | |
| dddddffghkgfdawertyu56@... | Leftover Salmon - Whiskey Before Breakfast.mp3 | Jerry Garcia Band | 2,680KB | Audio | Whiske |
| dddddffghkgfdawertyu56@... | - Nanette Workman - Lady Marmelade.mp3 | Pink, Mya, Lil' Kim, _Chris... | 2,964KB | Audio | |
| dddddffghkgfdawertyu56@... | 05-surfcolorado.mp3 | Bowling For Soup | 5,801KB | Audio | |
| dddddffghkgfdawertyu56@... | (Coldplay)-In My Place (New Album Version).mp3 | Coldplay | 3,604KB | Audio | In My Place (M |
| dddddffghkgfdawertyu56@... | Lil Moe - Superwoman feat Fablous.mp3 | Lil Moe Feat Fabolous | 6,309KB | Audio | S |
| dddddffghkgfdawertyu56@... | Audioslave - Like a Stone.mp3 | Audioslave | 4,538KB | Audio | |
| dddddffghkgfdawertyu56@... | Again on My Own.mp3 | White Snake | 4,335KB | Audio | |
| dddddffghkgfdawertyu56@... | Lil Kim feat. 50 Cent - Magic Stick.mp3 | Lil Kim feat. 50 Cent | 3,304KB | Audio | |
| dddddffghkgfdawertyu56@... | almost famous-crashin a party featuring n.o.r.e. dj tedsm... | lumidee | 3,526KB | Audio | crashin a p |
| dddddffghkgfdawertyu56@... | All Time Classic American Love Songs - American Idol - 03 -... | Clay Aiken | 3,520KB | Audio | On |
| dddddffghkgfdawertyu56@... | Artist  SADAT "LADIES" mp3 | Sadat | 3,360KB | Audio | |



2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)   Not sharing any files