**Kazaa - [Search]**    _ | 8 | x

File    View    Player    Tools    Actions    Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | All Time Classic American Love Songs - American Idol - 03 -... | Clay Aiken | 3,520KB | Audio | On |
| dddddffghkgfdawertyu56@... | Artist - SARAI 'LADIES'.mp3 | Sarai | 3,260KB | Audio | |
| dddddffghkgfdawertyu56@... | Artist - SARAI 'LADIES' (1) (1).mp3 | Sarai | 3,260KB | Audio | |
| 2 Users | 10-the_ataris-the_boys_of_summer-ph.mp3 | The Ataris | 6,065KB | Audio | t |
| dddddffghkgfdawertyu56@... | Ashanti - Rock Wit U15.mp3 | Ashanti | 3,414KB | Audio | Rock Wit |
| dddddffghkgfdawertyu56@... | Ashanti - Rock Wit You (oh baby) (1).mp3 | Ashanti | 5,158KB | Audio | a1-ashanti |
| dddddffghkgfdawertyu56@... | 01-pharell_feat.mp3 | 01-pharell_feat._jay-z-fr... | 3,766KB | Audio | F |
| dddddffghkgfdawertyu56@... | 01-thankful-the trouble with love is-kelly clarkson.mp3 | kelly clarkson | 1,201KB | Audio | the |
| dddddffghkgfdawertyu56@... | 01-chingy-right_thurr_(rmx)_(feat_trina_and_jermaine_du... | Chingy | 5,154KB | Audio | Right Thurr |
| dddddffghkgfdawertyu56@... | 07-r_kelly_ft_camron_big_tigga-snake_remix-wcr (1).mp3 | R Kelly F/ Cam'ron | 3,040KB | Audio | |
| dddddffghkgfdawertyu56@... | 50 Cent f. Snoop Dogg - Pimp Remix.mp3 | 50 Cent feat. Snoop Dogg | 4,489KB | Audio | |
| dddddffghkgfdawertyu56@... | 10 Korn - Life is peachy - No Place To Hide.mp3 | Korn | 3,307KB | Audio | |
| dddddffghkgfdawertyu56@... | Lil Wayne - Lights Out - 12 - Shine.mp3 | Shine (Hot Boys) | 4,763KB | Audio | |
| dddddffghkgfdawertyu56@... | 04-pass that dutch-pass that dutch-missy elliott.mp3 | Missy Elliot | 4,085KB | Audio | |
| dddddffghkgfdawertyu56@... | Lion King - Be Prepared.mp3 | Lion King | 3,433KB | Audio | |
| dddddffghkgfdawertyu56@... | 2pac feat Notorious B.I.G.-Freestyle.mp3 | Tupac/Makaveli | 1,349KB | Audio | B |
| dddddffghkgfdawertyu56@... | 2 Blond Lesbians in Bathroom.mpg | Jill Kelly _Jenna Jameson | 42,808KB | Video | |
| dddddffghkgfdawertyu56@... | 01 Santa Claus Lane.wma | Hilary Duff | 1,288KB | Audio | Down |
| dddddffghkgfdawertyu56@... | 08-50_cent__young_buck-right_thurr_freestyle-whoa.mp3 | 50 Cent _Young Buck | 2,720KB | Audio | Rig |
| dddddffghkgfdawertyu56@... | 24-kelis_feat._pharrell-milkshake-wcr.mp3 | Kelis Feat. Pharrell | 4,033KB | Audio | |
| dddddffghkgfdawertyu56@... | 03-03 Elementry.mp3 | G Unit (50 Cent, Tony Ya... | 3,393KB | Audio | |
| dddddffghkgfdawertyu56@... | 50 Cent - Freestyle (I Need A Girl 2).mp3 | 50 cent ft Lloyd Banks ,... | 5,270KB | Audio | I Nee |
| dddddffghkgfdawertyu56@... | Lion King - Can You Feel The Love Tonight.mp3 | Lion King | 2,769KB | Audio | Can You Fee |
| dddddffghkgfdawertyu56@... | 50 Cent _G Unit - Ching Ching.mp3 | 50 Cent _G Unit | 1,478KB | Audio | |
| dddddffghkgfdawertyu56@... | B2K feat 50 Cent - Bump Bump Bump REmix.mp3 | B2K Ft 50 Cent | 5,846KB | Audio | |
| dddddffghkgfdawertyu56@... | 03-50_cent-patiently_waiting_(feat_eminem)-rns.mp3 | 50 Cent  G-Unit _Emin... | 6,772KB | Audio | Patiently Wait |
| dddddffghkgfdawertyu56@... | 3LW - No More (1).mp3 | 3LW | 4,174KB | Audio | |
| dddddffghkgfdawertyu56@... | 17 - Stripped, Pt' 2.mp3 | Christina Aguilera | 725KB | Audio | |
| dddddffghkgfdawertyu56@... | 07 Love Embraces Interlude.mp3 | Christina Aguilera | 1,823KB | Audio | Loves |
| dddddffghkgfdawertyu56@... | Almost Famous - Elton John - Tiny Dancer.mp3 | Elton John | 4,468KB | Audio | |

Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search   Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| ddddffghkgfdawertyu56@... | 07 Love Embraces Interlude.mp3 | Christina Aguilera | 1,823KB | Audio | Loves |
| ddddffghkgfdawertyu56@... | Almost Famous - Elton John - Tiny Dancer.mp3 | Elton John | 5,448KB | Audio | |
| ddddffghkgfdawertyu56@... | 3lw - playas gonna play.mp3 | 3LW | 3,794KB | Audio | |
| ddddffghkgfdawertyu56@... | 3LW - 3LW - 08 - Curious_y2kj.mp3 | 3LW | 4,526KB | Audio | |
| ddddffghkgfdawertyu56@... | Little Room.mp3 | White Stripes | 787KB | Audio | |
| ddddffghkgfdawertyu56@... | Liz Phair - 03 - Why Can't I (1).mp3 | Liz Phair | 4,887KB | Audio | |
| ddddffghkgfdawertyu56@... | liz phair - why cant i.mp3 | Liz Phair | 3,237KB | Audio | |
| ddddffghkgfdawertyu56@... | Lizzie McGuire (Hilary Duff) - What Dreams Are Made Of (2).. | Lizzie McGuire (Hilary Duff) | 3,786KB | Audio | |
| ddddffghkgfdawertyu56@... | Lizzie Mcguire - Lizzy Mcguire Longer Theme (1) (1).mp3 | Disney_Movie Theme So... | 1,756KB | Audio | Lizzy Mcg |
| ddddffghkgfdawertyu56@... | Baby bash feat. Franky J - Sugar sugar.mp3 | Baby Beesh_Frankie J | 3,444KB | Audio | |
| ddddffghkgfdawertyu56@... | LMNT - Open your Eyes (To Love) (2).mp3 | LMNT | 2,335KB | Audio | Open y |
| ddddffghkgfdawertyu56@... | 19_Stripped_Im_OK_FULL.mp3 | Christina Aguilera | 4,960KB | Audio | |
| ddddffghkgfdawertyu56@... | 19-christina_aguilera-im_ok-rns.mp3 | Christina Aguilera | 7,495KB | Audio | |
| 2 Users | 09 - Michelle branch - Breathe -21stcentury.mp3 | Michelle Branch | 4,965KB | Audio | |
| ddddffghkgfdawertyu56@... | 5-Young Petite Ass Fucking.mpg | Full Length | 6,980KB | Video | Little Sinderel |
| ddddffghkgfdawertyu56@... | Lose Yourself - Eminem .mp3 | Eminem | 5,184KB | Audio | Lose Yourself - Full VERSION |
| ddddffghkgfdawertyu56@... | Alvin and the Chipmunks - We Wish You a Merry Christmas.. | Christmas Songs | 914KB | Audio | We Wish You |
| ddddffghkgfdawertyu56@... | Lucky (thom Yorke Acoustic).mp3 | Radiohead | 3,684KB | Audio | |
| ddddffghkgfdawertyu56@... | 12 - Michelle Branch - Til I Get Over You.mp3 | Michelle Branch | 5,866KB | Audio | |
| ddddffghkgfdawertyu56@... | Lumidee - Oh- oh (1).wma | LUMIDEE | 3,440KB | Audio | |
| ddddffghkgfdawertyu56@... | 02 - Keith Urban - Somebody Like You (Album Version).mp3 | Keith Urban | 4,983KB | Audio | Love |
| ddddffghkgfdawertyu56@... | 03 - Showdown.mp3 | Britney Spears | 4,694KB | Audio | |
| ddddffghkgfdawertyu56@... | Audio - Fine Arts Militia Album.kpl | Fine Arts Militia | 1KB | | Audio - Fin |
| ddddffghkgfdawertyu56@... | 06 - Toxic.mp3 | Britney Spears | 4,648KB | Audio | |
| ddddffghkgfdawertyu56@... | (08) Britney Spears - Touch Of My Hand.wma | Britney Spears | 2,579KB | Audio | |
| ddddffghkgfdawertyu56@... | 7-Hilary Duff ~ Tell Me a Story (About the Night Before).m... | Lil' Romeo_Hillary Duff | 3,454KB | Audio | |
| ddddffghkgfdawertyu56@... | 05 - tell Me a Story (About the Night Before).wma | Hilary Duff and Lil'Romeo | 1,745KB | Audio | Tell me a story {abou |
| ddddffghkgfdawertyu56@... | (09) Britney Spears - The Hook Up.wma | Britney Spears | 2,331KB | Audio | |
| ddddffghkgfdawertyu56@... | 14 - Don't Hang Up (1).mp3 | Britney Spears | 5,674KB | Audio | |
| ddddffghkgfdawertyu56@... | Audio - Public Enemy Revolverlution Album.kpl | Public Enemy | 2KB | | Audio - Public Enemy R |



Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|---|
| | dddddffghkgfdawertyu56@... | 14 - Don't Hang Up (1).mp3 | Britney Spears | 5,674KB | Audio | |
| | dddddffghkgfdawertyu56@... | Audio - Public Enemy Revolverlution Album.kpl | Public Enemy | 3KB | | Audio - Public Enemy Re |
| | dddddffghkgfdawertyu56@... | 14.mpg | Videos | 717KB | Video | |
| | dddddffghkgfdawertyu56@... | 2 Pac_Biggie - Runnin (LP).mp3 | 2 Pac | 3,619KB | Audio | |
| | dddddffghkgfdawertyu56@... | Audio - The Honey Palace Album.kpl | The Honey Palace | 1KB | | Audio - The H |
| | dddddffghkgfdawertyu56@... | lumidee-almost famous-crashin a party featuring n.o.r.e. dj.. | h | 2,209KB | Audio | crashin a p |
| | dddddffghkgfdawertyu56@... | Beyonce Knowles - In Da Club (remix).mp3 | Beyonce Knowles | 3,063KB | Audio | |
| | dddddffghkgfdawertyu56@... | Beyonce Knowles feat Jay Z - Crazy In Love.mp3 | Beyoncé Knowles f/ Jay-Z | 5,571KB | Audio | |
| | dddddffghkgfdawertyu56@... | Beyoncé Knowles - Baby Boy (ft. Sean Paul).mp3 | Beyoncé Knowles | 5,362KB | Audio | Baby |
| | dddddffghkgfdawertyu56@... | BF5-I dont wanna rock.mp3 | Bowling For Soup | 4,525KB | Audio | I |
| | dddddffghkgfdawertyu56@... | biggie - ready to die - 06 ready to die.mp3 | Notorious B.I.G. | 4,138KB | Audio | |
| | dddddffghkgfdawertyu56@... | Biggie Smalls - Big PaPa.mp3 | Notorious B.I.G. | 3,936KB | Audio | |
| | dddddffghkgfdawertyu56@... | Biggie Smalls - Juicy.mp3 | Biggie Smalls Nitorious BIG | 3,548KB | Audio | E |
| | dddddffghkgfdawertyu56@... | Biggie Smalls - Players Anthem.mp3 | Notorious B.I.G. | 3,884KB | Audio | |
| 2 Users | | Biggie Smalls - Respect.mp3 | Notorious B.I.G. | 5,021KB | Audio | |
| | dddddffghkgfdawertyu56@... | biggie Smalls - Ten Crack Commandments.mp3 | Notorious BIG | 3,196KB | Audio | Ten Cra |
| | dddddffghkgfdawertyu56@... | Biggie Smalls - Warning.mp3 | Notorious B.I.G. | 3,482KB | Audio | Noto |
| | dddddffghkgfdawertyu56@... | Biggie Smalls - Who Shot Ya.mp3 | Notorious B.I.G. | 5,017KB | Audio | |
| 2 Users | | Biggy  Bigg Pappa.mp3 | Notorious B.I.G. | 2,908KB | Audio | |
| | dddddffghkgfdawertyu56@... | Billy Joel - Piano Man.mp3 | Billy Joel | 5,246KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bing Crosby - We Wish You a Merry Christmas.mp3 | Bing Crosby | 1,850KB | Audio | We Wish You |
| | dddddffghkgfdawertyu56@... | Bitch Please II.mp3 | Eminem(Ft Dr.Dre, Snoop... | 4,504KB | Audio | |
| | dddddffghkgfdawertyu56@... | Black Eyed Peas Ft Justin Timberlake - Where Is The Love.... | Black Eyed Peas Ft Justin... | 3,558KB | Audio | Wher |
| | dddddffghkgfdawertyu56@... | Black Sabbath - Sweet Leaf.mp3 | Black Sabbath | 4,752KB | Audio | |
| | dddddffghkgfdawertyu56@... | Black Sabbath - Warpigs.mp3 | Black Sabbath | 7,436KB | Audio | |
| | dddddffghkgfdawertyu56@... | Black Sabbith - Ironman.mp3 | black sabbath | 2,800KB | Audio | |
| | dddddffghkgfdawertyu56@... | Black Sabbith - Paranoid.mp3 | Black Sabbath | 2,337KB | Audio | |
| | dddddffghkgfdawertyu56@... | Black Sabbith - Time Machine.mp3 | Black Sabbath | 3,961KB | Audio | |
| | dddddffghkgfdawertyu56@... | Blessed Union of Souls - I Believe (2).mp3 | Blessid Union Of Souls | 4,189KB | Audio | |
| | dddddiffghkgfdawortyuE6@ | PLINK 182 LI NEW SONG UNRELEASED mp3 | Plink 182 | 2,000KB | Audio | PLINK 182 LI NEW |



Found 1927 files                    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)          Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|---|
| | dddddffghkgfdawertyu56@... | Blessed Union of Souls - I Believe (2).mp3 | Blessid Union Of Souls | 4,189KB | Audio | |
| | dddddffghkgfdawertyu56@... | BLINK 182 !!! NEW SONG UNRELEASED.mp3 | Blink 182 | 3,008KB | Audio | BLINK 182 !!! NEW S |
| | dddddffghkgfdawertyu56@... | Blink 182 - Stay Together For The Kids.mp3 | Blink 182 | 2,186KB | Audio | Stay Tog |
| | dddddffghkgfdawertyu56@... | bmw78-04-22d1t02.mp3 | Bob Marley _The Wailers | 6,772KB | Audio | |
| | dddddffghkgfdawertyu56@... | bmw78-04-22d1t07.mp3 | Bob Marley _The Wailers | 5,748KB | Audio | Pos |
| | dddddffghkgfdawertyu56@... | bob dylan - brown eyed girl.mp3 | Van Morrison | 2,172KB | Audio | |
| | 2 Users | Bob Dylan - Hurricane.mp3 | Bob Dylan | 7,994KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bob Marley _Sublime - Do It Twice (rare).mp3 | Bob Marley | 1,976KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bob Marley _the Wailers - Revolution (rare live england~... | Bob Marley | 5,344KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bob Marley - Buffalo Soldier.mp3 | Bob Marley | 4,022KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bob Marley - Concrete Jungle.mp3 | Bob Marley | 3,928KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bob Marley - Could You Be Loved.mp3 | Bob Marley | 3,669KB | Audio | C |
| | dddddffghkgfdawertyu56@... | Bob Marley - Dont Worry Be Happy.mp3 | Bob Marley | 3,661KB | Audio | Dor— |
| | dddddffghkgfdawertyu56@... | Bob Marley - Everything's Gonna Be Alright.mp3 | Bob Marley | 2,821KB | Audio | Everything |
| | dddddffghkgfdawertyu56@... | Bob Marley - Get Up Stand Up.mp3 | Bob Marley | 3,075KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bob Marley - I Shot The Sheriff.mp3 | Bob Marley | 4,394KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bob Marley - Jammin.mp3 | Bob Marley | 3,090KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bob Marley - Mellow Mood (Original).mp3 | Bob Marley | 3,303KB | Audio | Mell |
| | dddddffghkgfdawertyu56@... | Bob Marley - No Woman No Cry.mp3 | Bob Marley | 3,818KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bob Marley - One Love.mp3 | Bob Marley | 2,625KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bob Marley - Redemption Song.mp3 | Bob Marley | 3,583KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bob Marley - Smoke Two Joints.mp3 | Bob Marley | 3,252KB | Audio | |
| | dddddffghkgfdawertyu56@... | bob marley - smokn' pot.mp3 | Bob Marley - | 3,435KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bob Marley - Three Little Birds.mp3 | Bob Marley | 2,814KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bob Marley - Turn Your Lights Down Low.mp3 | Bob Marley | 3,381KB | Audio | Turn You |
| | dddddffghkgfdawertyu56@... | Bob Seger - Here I Am, On The Road Again.mp3 | Bob Seger | 4,747KB | Audio | Here I Am, ( |
| | dddddffghkgfdawertyu56@... | Bob Wills _His Texas Playboys - Cotton Eyed Joe.mp3 | Bob Wills _His Texas Pla... | 1,642KB | Audio | |
| | dddddffghkgfdawertyu56@... | Boiler Room Soundtrack - 50 Cents - That Ain't Gangsta.m... | 50 Cent Feat Sean Paul | 4,813KB | Audio | |
| | dddddffghkgfdawertyu56@... | Bon Jovi - I'll Be There For You.mp3 | bon jovi | 5,337KB | Audio | |
| | dddddffghkgfdawertyu56@ | Bon Jovi - Thank You For Loving Me .mp3 | Bon Jovi | 4,927KB | Audio | Thank |

**Kazaa - [Search]**

_|&|x_

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| ddddffghkgfdawertyu56@... | Bon Jovi - I'll Be There For You.mp3 | bon jovi | 5,337KB | Audio | I' |
| ddddffghkgfdawertyu56@... | Bon Jovi - Thank You For Loving Me.mp3 | Bon Jovi | 4,827KB | Audio | Thank |
| ddddffghkgfdawertyu56@... | Bone Thugz ft. Mariah - Breakdown.mp3 | Mariah Carey _Bone Thu... | 3,874KB | Audio | |
| ddddffghkgfdawertyu56@... | Boom,Boom I want you in My Room.mp3 | Venga Boys | 3,200KB | Audio | I w. |
| ddddffghkgfdawertyu56@... | BOW WOW LET'S GET DOWN 104.mp3 | Bow Wow | 4,108KB | Audio | |
| ddddffghkgfdawertyu56@... | Bowling For Soup - 03 - Girl All The Bad Guys Want.mp3 | Bowling For Soup | 3,351KB | Audio | Girl All T |
| ddddffghkgfdawertyu56@... | Bowling For Soup - Dance With You.mp3 | Bowling For Soup | 3,345KB | Audio | |
| ddddffghkgfdawertyu56@... | bowling for soup - Emily.mp3 | Bowling for Soup | 3,606KB | Audio | |
| ddddffghkgfdawertyu56@... | Bowling For Soup - Let's Do It for Johnny - You And Me.mp3 | Bowling For Soup | 3,846KB | Audio | |
| ddddffghkgfdawertyu56@... | bowling for soup - pictures he drew.mp3 | Bowling For Soup | 3,174KB | Audio | |
| ddddffghkgfdawertyu56@... | Bowling For Soup - Sucker Punch.mp3 | Bowling For Soup | 3,412KB | Audio | |
| ddddffghkgfdawertyu56@... | Bowling For Soup - The Bitch Song.mp3 | Bowling For Soup | 3,336KB | Audio | |
| ddddffghkgfdawertyu56@... | Boys two Men - One Sweet Day.mp3 | Mariah Carey Boyz II Men | 1,929KB | Audio | |
| ddddffghkgfdawertyu56@... | Boyz II Men - It's So Hard To Say Goodbye To Yesterday (... | graduation songs | 2,671KB | Audio | It's So Hard To Say Goo |
| ddddffghkgfdawertyu56@... | Brandy - Best Friend (1).mp3 | graduation songs | 4,522KB | Audio | |
| ddddffghkgfdawertyu56@... | Britney - 07 - I Love Rock And Roll.mp3 | Britney Spears | 2,916KB | Audio | |
| ddddffghkgfdawertyu56@... | Britney Madonna -Me Against The Music.mp3 | Britney Spears And MAdo... | 2,570KB | Audio | Me |
| ddddffghkgfdawertyu56@... | Britney Spears - Anticipating.mp3 | Britney Spears | 3,064KB | Audio | |
| ddddffghkgfdawertyu56@... | Britney Spears - Bombastic Love.mp3 | Britney Spears | 2,903KB | Audio | |
| ddddffghkgfdawertyu56@... | Britney Spears - Born 2 Make You Bling .mp3 | Hot Boys feat. Britney Sp... | 2,416KB | Audio | Born 2 Mak |
| ddddffghkgfdawertyu56@... | Britney Spears - Born To Make You Happy.mp3 | Britney Spears | 3,787KB | Audio | Born T |
| ddddffghkgfdawertyu56@... | Britney Spears - Boys (Co-Ed Remix) - AirRock Records 20... | Britney Spears | 1,553KB | Audio | E |
| ddddffghkgfdawertyu56@... | Britney Spears - Brave New Girl.mp3 | Britney Spears | 3,340KB | Audio | |
| ddddffghkgfdawertyu56@... | Britney Spears - Breathe On Me (1).mp3 | Britney Spears | 3,554KB | Audio | |
| ddddffghkgfdawertyu56@... | Britney Spears - Britney -04- Im Not A Girl, Not Yet A Wom... | Brittany Spears | 5,311KB | Audio | Not a gir |
| ddddffghkgfdawertyu56@... | Britney Spears - Can't Make You Love Me.mp3 | britney spears | 3,081KB | Audio | 10 cant. |
| ddddffghkgfdawertyu56@... | Britney Spears - Dear Diary (1).mp3 | Britney Spears | 3,906KB | Audio | |
| ddddffghkgfdawertyu56@... | Britney Spears - Don't Let Me Be The Last To Know.mp3 | Britney Spears | 3,626KB | Audio | Dont Let Me Be |
| ddddffghkgfdawertyu56@... | Britney Spears - Email My Heart.mp3 | Britney Spears | 3,478KB | Audio | |
| ddddffghkgfdawertyu56@ | Britney Spears - Everytime.mp3 | Britney Spears | 5,340KB | Audio | |



Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|--|
| dddddffghkgfdawertyu56@... | Britney Spears - Email My Heart.mp3 | Britney Spears | 3,478KB | Audio | |
| dddddffghkgfdawertyu56@... | Britney Spears - Everytime.mp3 | Britney Spears | 5,340KB | Audio | |
| dddddffghkgfdawertyu56@... | Britney Spears - From the bottom of my broken heart.mp3 | Britney Spears | 2,140KB | Audio | From the bottom |
| dddddffghkgfdawertyu56@... | Britney Spears - I Will Be There (1).mp3 | Britney Spears | 3,677KB | Audio | |
| dddddffghkgfdawertyu56@... | Britney Spears - I Will Be There.mp3 | Britney Spears | 3,882KB | Audio | |
| dddddffghkgfdawertyu56@... | Britney Spears - Im A Slave 4 U (Actual Full Song).mp3 | Britney Spears | 3,382KB | Audio | Im A Slave For Yo |
| dddddffghkgfdawertyu56@... | Britney Spears - Im ASlave For You.mp3 | Britney Spears | 3,212KB | Audio | |
| dddddffghkgfdawertyu56@... | Britney Spears - ITZ - Outrageous.mp3 | Britney Spears | 3,199KB | Audio | |
| dddddffghkgfdawertyu56@... | Britney Spears - ITZ - Shadow.mp3 | Britney Spears | 3,590KB | Audio | |
| dddddffghkgfdawertyu56@... | Britney Spears - Lonely.mp3 | Britney Spears | 3,140KB | Audio | |
| dddddffghkgfdawertyu56@... | Britney Spears - Overprotected (DarkChild Remix).mp3 | Britney Spears | 3,298KB | Audio | Over |
| dddddffghkgfdawertyu56@... | Britney Spears - Sometimes.mp3 | Britney Spears | 3,846KB | Audio | |
| dddddffghkgfdawertyu56@... | Britney Spears - The Answer.mp3 | Britney Spears | 3,668KB | Audio | The Ans |
| dddddffghkgfdawertyu56@... | Britney Spears - Thinkin About You.mp3 | Britney Spears | 3,388KB | Audio | |
| dddddffghkgfdawertyu56@... | Britney Spears - When I Found You.mp3 | Britney Spears | 3,388KB | Audio | |
| dddddffghkgfdawertyu56@... | Britney Spears - When Your Eyes Say It.mp3 | Britney Spears | 4,247KB | Audio | Whe |
| dddddffghkgfdawertyu56@... | Britney Spears - Where Are You Now.mp3 | Britney Spears | 2,746KB | Audio | Wl |
| dddddffghkgfdawertyu56@... | Britney Spears- Intimidated.mp3 | Britney Spears | 3,117KB | Audio | |
| dddddffghkgfdawertyu56@... | britney spears-boys (1).mp3 | Britney Spears | 3,525KB | Audio | E |
| dddddffghkgfdawertyu56@... | Britney Spears-Touch of my hand.mp3 | Britney Spears | 4,088KB | Audio | |
| dddddffghkgfdawertyu56@... | Brittany Spears - Opps, I Did It Again.mp3 | Britney Spears | 3,206KB | Audio | C |
| dddddffghkgfdawertyu56@... | Brittany Spears - Stronger.mp3 | Britney Spears | 1,388KB | Audio | |
| dddddffghkgfdawertyu56@... | Brittany Spears - You Drive Me Crazy (Stop Mix).mp3 | Britney Spears | 3,123KB | Audio | (; |
| dddddffghkgfdawertyu56@... | bRiTtNeY sPeArS - Girl In My Mirror.mp3 | Britney Spears | 3,865KB | Audio | |
| dddddffghkgfdawertyu56@... | Brittney Spears - Cheerleading Mix (1).mp3 | Brittany Spears | 797KB | Audio | Cl |
| dddddffghkgfdawertyu56@... | Broken arrow -01- Big time.mp3 | Neil young with crazy hor... | 6,978KB | Audio | |
| dddddffghkgfdawertyu56@... | Bruce Springsteen - (and Neal Young) Down by the River (L... | Neil Young_Bruce Spring... | 5,644KB | Audio | |
| dddddffghkgfdawertyu56@... | Bruce Springsteen - Walking in Memphis.mp3 | Bruce Springstein | 3,277KB | Audio | |
| dddddffghkgfdawertyu56@... | Bruce Springsteen - Glory Days.mp3 | Bruce Springstein | 4,035KB | Audio | |
| dddddffghkgfdawertyu56@... | Bruce Springsteen - Streets of Philadelphia .mp3 | Bruce Springstein | 3,075KB | Audio | Str |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|--|
| dddddffghkgfdawertyu56@... | Bruce Springstein - Glory Days.mp3 | Bruce Springstein | 4,035KB | Audio | |
| dddddffghkgfdawertyu56@... | Bruce Springstein - Streets of Philadelphia .mp3 | Bruce Springstein | 3,075KB | Audio | Stre |
| dddddffghkgfdawertyu56@... | Bruce Springstein - Summer Of 69.mp3 | Bruce Springstein | 3,350KB | Audio | |
| dddddffghkgfdawertyu56@... | Buckethead - The ballad of Buckethead with Les Claypool o... | Primus | 3,749KB | Audio | |
| dddddffghkgfdawertyu56@... | Bush - Alien.mp3 | Bush | 6,159KB | Audio | |
| dddddffghkgfdawertyu56@... | Bush - Come Down (Acoustic).mp3 | Bush | 4,040KB | Audio | Con |
| dddddffghkgfdawertyu56@... | Bush - Come Down.mp3 | Bush | 5,091KB | Audio | |
| dddddffghkgfdawertyu56@... | Bush - Everything Zen.mp3 | Bush | 4,345KB | Audio | |
| dddddffghkgfdawertyu56@... | Bush - Glycerine.mp3 | Bush | 4,057KB | Audio | |
| dddddffghkgfdawertyu56@... | Bush - Letting the Cables Sleep (1).mp3 | Bush | 4,322KB | Audio | Lettir |
| dddddffghkgfdawertyu56@... | Bush - Machinehead.mp3 | Bush | 4,004KB | Audio | |
| dddddffghkgfdawertyu56@... | Bush - Mouth.mp3 | Bush | 4,272KB | Audio | |
| dddddffghkgfdawertyu56@... | Bush - Speed Kills (1).mp3 | Bush | 3,549KB | Audio | The Pe |
| dddddffghkgfdawertyu56@... | Bush - Superman.mp3 | Bush | 3,728KB | Audio | |
| dddddffghkgfdawertyu56@... | Bush - Swallowed.mp3 | Bush | 4,545KB | Audio | |
| dddddffghkgfdawertyu56@... | Bush - The Chemicals Between Us.mp3 | Bush | 3,389KB | Audio | The Che |
| dddddffghkgfdawertyu56@... | Bush - Warm Machine.mp3 | Bush | 4,148KB | Audio | |
| dddddffghkgfdawertyu56@... | Busta Rhymes - ft. Mariah Carrey - I know what you want... | Busta Rhymes | 3,205KB | Audio | I Know What You Wa |
| dddddffghkgfdawertyu56@... | Busta Rhymes - I Know What You Want ft. Mariah Carey.... | Busta Rhymes | 3,204KB | Audio | I Know What You Wa |
| dddddffghkgfdawertyu56@... | Buy Out Riddim - Like Glue.mp3 | Sean Paul | 3,656KB | Audio | |
| dddddffghkgfdawertyu56@... | Camel toe.mp3 | Fanny Pack | 3,204KB | Audio | Cameltoe- |
| dddddffghkgfdawertyu56@... | Carmen Electra - Feet Milk.mpeg | Carmen Electra | 9,581KB | Video | |
| dddddffghkgfdawertyu56@... | Carolyn Dawn Johnson - Complicated.mp3 | Carolyn Don Johnson | 3,572KB | Audio | |
| dddddffghkgfdawertyu56@... | Cats in Craddle (Guns_Roses).mp3 | Guns 'n' Roses | 3,732KB | Audio | Cats in the cradle |
| dddddffghkgfdawertyu56@... | CCR - Bad Moon Rising.mp3 | Creedence Clearwater R... | 1,897KB | Audio | |
| dddddffghkgfdawertyu56@... | CCR - Born On The Bayou.mp3 | Creedence Clearwater R... | 4,972KB | Audio | |
| dddddffghkgfdawertyu56@... | CCR - Fortunate Son.mp3 | Creedence Clearwater R... | 2,171KB | Audio | |
| dddddffghkgfdawertyu56@... | CCR - Green River.mp3 | Creedence Clearwater R... | 2,359KB | Audio | |
| dddddffghkgfdawertyu56@... | CCR - Have You Ever Seen The Rain.mp3 | Creedence Clearwater R... | 2,474KB | Audio | Have You E |
| dddddffghkgfdawertyu56@... | CCR - Proud Mary.mp3 | Creedence Clearwater R... | 3,052KB | Audio | |



Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   |   Search   |   Traffic   |   Shop   |   Tell A Friend

New search   |   Download   |        |   Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| ddddffghkgfdawertyu56@... | CCR - Have You Ever Seen The Rain.mp3 | Creedence Clearwater R... | 2,474KB | Audio | Have You E |
| ddddffghkgfdawertyu56@... | CCR - Proud Mary.mp3 | Creedence Clearwater R... | 2,952KB | Audio | |
| ddddffghkgfdawertyu56@... | CCR - Rollin on the River.mp3 | Creedence Clearwater R... | 2,956KB | Audio | |
| ddddffghkgfdawertyu56@... | CCR - The Midnight Special.mp3 | Creedence Clearwater R... | 3,942KB | Audio | T |
| ddddffghkgfdawertyu56@... | ccr-Smoke on the Water.mp3 | Creedence Clearwater R... | 4,044KB | Audio | Si |
| ddddffghkgfdawertyu56@... | CD Quality LILY.mp3 | justin timberlake feat clip... | 3,859KB | Audio | |
| ddddffghkgfdawertyu56@... | Celine Dion - My Heart Will Go On.mp3 | Celine Dion | 4,844KB | Audio | N |
| ddddffghkgfdawertyu56@... | Celine Dion - Power of the Dream.mp3 | Celine Dion | 4,261KB | Audio | The Po |
| ddddffghkgfdawertyu56@... | Chantal Kreviazuk - Feels Like Home.mp3 | Chantel Kreviazuk | 4,399KB | Audio | |
| ddddffghkgfdawertyu56@... | Cheer - Cheerleading Mixes - Hyper Mix #27.mp3 | Various | 1,140KB | Audio | |
| ddddffghkgfdawertyu56@... | cheer - jock jams mix (cheerleading competition dance).mp3 | Cheerleading Mixes | 1,660KB | Audio | |
| ddddffghkgfdawertyu56@... | cheer-UCA - 07 - Hot Boys Mix.mp3 | Cheerleading-NCA 2000 ... | 818KB | Audio | |
| ddddffghkgfdawertyu56@... | Cheerleading - Destiny Child Mix.mp3 | Cheer UCA | 1,115KB | Audio | |
| ddddffghkgfdawertyu56@... | cheerleading booty mix 2 - shake a lil' somethin'.mp3 | Cheer Music | 1,546KB | Audio | Shake A |
| ddddffghkgfdawertyu56@... | Cheerleading Mix - Clovers final cheer.mp3 | Bring It On | 1,563KB | Audio | C |
| ddddffghkgfdawertyu56@... | cheerleading- (uca) - cheer mix (destiny's child, jennifer lo... | *DANCE* | 1,116KB | Audio | |
| ddddffghkgfdawertyu56@... | Cheetah Sisters.wav | The Cheetah Girls | 1,636KB | Audio | |
| ddddffghkgfdawertyu56@... | Chevelle - Send the Pain Below.mp3 | Chevelle | 3,946KB | Audio | S |
| ddddffghkgfdawertyu56@... | Chieftains - Various - Cotton-Eyed Joe.mp3 | Chieftans/ricky scaggs | 2,560KB | Audio | |
| ddddffghkgfdawertyu56@... | Chinese Combo Number Five.MP3 | Weird Al Yankovich | 1,454KB | Audio | Combo No. 5 (Chir |
| ddddffghkgfdawertyu56@... | Chingy - Right Thurr(2).mp3 | Chingy | 1,451KB | Audio | |
| ddddffghkgfdawertyu56@... | Chingy Right Thurr.MP3 | chingy | 4,279KB | Audio | |
| ddddffghkgfdawertyu56@... | Christina Aguilera - 02 - Can't Hold Us Down (Ft. Lil Kim).m... | Christina Aguilera | 1,998KB | Audio | Can't Hold |
| ddddffghkgfdawertyu56@... | Christina Aguilera - 09 - Impossible.mp3 | Christina Aguilera | 1,989KB | Audio | |
| ddddffghkgfdawertyu56@... | Christina Aguilera - 10 - Underappreciated.mp3 | Christina Aguilera | 1,883KB | Audio | |
| ddddffghkgfdawertyu56@... | Christina Aguilera - 13 - Cruz.mp3 | Christina Aguilera | 5,381KB | Audio | |
| ddddffghkgfdawertyu56@... | Christina Aguilera - 15 - Get Mine, Get Yours - simplemp3s.... | Christina Aguilera | 5,264KB | Audio | G |
| ddddffghkgfdawertyu56@... | Christina Aguilera - 18 - The Voice Within.mp3 | Christina Aguilera | 2,363KB | Audio | |
| ddddffghkgfdawertyu56@... | Christina Aguilera - Beautiful.mp3 | Christina Aguilera | 3,730KB | Audio | |
| ddddffghkgfdawertyu56@... | CHRISTINA AGUILERA - Can't Hold Us Down (Feat. Lil' Kim) | Christina Aguilera | 2,906KB | Audio | Can't Hold Us D |

Found 1927 files   |   2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)   |   Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | Christina Aguilera - Beautiful.mp3 | Christina Aguilera | 3,730KB | Audio | |
| dddddffghkgfdawertyu56@... | CHRISTINA AGUILERA - Can't Hold Us Down (Feat. Lil' Kim)... | Christina Aguilera | 2,996KB | Audio | Can't Hold Us D |
| dddddffghkgfdawertyu56@... | Christina Aguilera - Fighter (Full) (1).mp3 | Christina Aguilera | 4,619KB | Audio | |
| dddddffghkgfdawertyu56@... | Christina Aguilera - Fighter (Full).mp3 | Christina Aguilera | 962KB | Audio | |
| dddddffghkgfdawertyu56@... | Christina Aguilera - I Will Be.mp3 | Christina Aguilera | 3,972KB | Audio | |
| dddddffghkgfdawertyu56@... | Christina Aguilera - Impossible.mp3 | Christina Aguilera | 3,942KB | Audio | Impossible |
| dddddffghkgfdawertyu56@... | Christina Aguilera - Loving Me For Me.mp3 | Christina Aguilera | 4,324KB | Audio | |
| dddddffghkgfdawertyu56@... | Christina Aguilera - Makeover.mp3 | Christina Aguilera | 5,952KB | Audio | |
| dddddffghkgfdawertyu56@... | Christina Aguilera - Stripped - 10 - Underappreciated.mp3 | Christina Aguilera | 3,765KB | Audio | |
| dddddffghkgfdawertyu56@... | Christina Aguilera - Stripped - 13 - Cruz.mp3 | Christina Aguilera | 3,588KB | Audio | |
| dddddffghkgfdawertyu56@... | Christina Aguilera -Walk Away (1).mp3 | Christina Aguilera | 2,715KB | Audio | |
| dddddffghkgfdawertyu56@... | Christina Agulera - Infatuation.mp3 | Christina Aguilera | 3,029KB | Audio | |
| dddddffghkgfdawertyu56@... | ChristinaAguileraRedman-Dirrty-stars2ya.com.mp3 | Christina Aguleria f Redm... | 3,827KB | Audio | |
| dddddffghkgfdawertyu56@... | Christmas - CAROL OF THE BELLS - NSync - Carol Of The B... | NSync | 1,116KB | Audio | |
| dddddffghkgfdawertyu56@... | Christmas Johnny Mathis - Santa Claus Is Coming To Town... | Mariah Carey | 2,396KB | Audio | Santa Clause... |
| dddddffghkgfdawertyu56@... | Christmas songs - Hilary Duff.mp3 | Hilary Duff | 3,377KB | Audio | Santa Claus |
| dddddffghkgfdawertyu56@... | Christmas Songs-Mariah Carrey  All I Want for Christmas is.. | Mariah Carrey | 3,780KB | Audio | All I Want f |
| dddddffghkgfdawertyu56@... | Classic Rock - Steve Miller Band - Space Cowboy.mp3 | Steve Miller Band | 3,407KB | Audio | |
| dddddffghkgfdawertyu56@... | Clay Aiken - Build Me Up Buttercup (04-29-03).mp3 | Clay Aiken | 1,890KB | Audio | Bui |
| dddddffghkgfdawertyu56@... | Clay Aiken - Invisible.mp3 | Clay Aiken | 2,924KB | Audio | |
| dddddffghkgfdawertyu56@... | Clay Aiken - Still the One.mp3 | Clay Aiken | 4,722KB | Audio | |
| dddddffghkgfdawertyu56@... | Clay Aiken- Someone Else's Star- AUDIO-    3 25 03.mp3 | Clay Aiken | 1,878KB | Audio | s. |
| dddddffghkgfdawertyu56@... | clue08 - 50 cent - FUCK U.mp3 | 50cents | 3,695KB | Audio | |
| dddddffghkgfdawertyu56@... | Coldplay - Clocks.mp3 | Coldplay | 4,804KB | Audio | |
| dddddffghkgfdawertyu56@... | Coldplay - Trouble.mp3 | Coldplay | 4,233KB | Audio | |
| dddddffghkgfdawertyu56@... | Coldplay - Yellow.mp3 | Coldplay | 4,231KB | Audio | |
| dddddffghkgfdawertyu56@... | Comedy - Adam Sandler - 12 Pains Christmas.mp3 | Adam Sandler | 3,460KB | Audio | 'Twel |
| dddddffghkgfdawertyu56@... | Coolio - Gangsta's Paradise.mp3 | Coolio | 3,773KB | Audio | |
| 2 Users | Copy of Led Zeppelin - Misty mountain Top.mp3 | Led Zeplin | 4,357KB | Audio | |
| dddddffghkgfdawertyu56@... | Counting Crows - Have You Seen Me Lately.mp3 | Counting Crows | 3,005KB | Audio | Have |

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 2 Users | Copy of Led Zeppelin - Misty mountain Top.mp3 | Led Zeplin | 4,357KB | Audio |
| dddddffghkgfdawertyu56@... | Counting Crows - Have You Seen Me Lately.mp3 | Counting Crows | 3,925KB | Audio |
| dddddffghkgfdawertyu56@... | Country - Queen Ida _her Zydeco Band - Cotton Eyed Joe... | Country | 1,884KB | Audio |
| dddddffghkgfdawertyu56@... | Coyote Ugly Soundtrack - 01-Leann Rimes - Cant Fight The.. | Leann Rimes | 5,042KB | Audio |
| dddddffghkgfdawertyu56@... | Coyote Ugly Soundtrack - 04 - Violet Sanford - But I Do Lo... | LeAnn Rimes | 2,358KB | Audio |
| dddddffghkgfdawertyu56@... | Coyote Ugly Soundtrack - [04] - LeAnn Rimes - But I Do Lo... | Leanne Rimes | 3,142KB | Audio |
| dddddffghkgfdawertyu56@... | Coyote Ugly Soundtrack - [14] - NOT ON CD - Blondie- One.. | Blondie | 578KB | Audio |
| dddddffghkgfdawertyu56@... | Coyote Ugly Soundtrack - [17] - Aretha Franklin - I will Surv... | Aretha Franklin | 4,229KB | Audio |
| dddddffghkgfdawertyu56@... | Crazy In Love.mp3 | Beyoncé Knowles feat. J... | 5,571KB | Audio |
| dddddffghkgfdawertyu56@... | Cream Of Clapton - Eric Clapton - Bell Bottom Blues.mp3 | Eric Clapton | 3,557KB | Audio |
| dddddffghkgfdawertyu56@... | Creedence Clearwater Revival - Down On The Corner.mp3 | Creedence Clearwater R... | 2,296KB | Audio |
| dddddffghkgfdawertyu56@... | Creedence Clearwater Revival - Lookin' Out My Back Door... | Creedence Clearwater R... | 2,388KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby - Still - Nash and Young - De'javu.mp3 | Crosby, Stills, Nash and Y... | 3,981KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby Stills And Nash - Winchester Cathedral.mp3 | Crosby, Stills, Nash _Yo... | 4,954KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby Stills Nash and Young - Guinnevere (1).mp3 | Crosby Stills Nash and Yo... | 4,408KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby Stills Nash and Young - Helplessly Hoping.mp3 | Crosby Stills Nash and Yo... | 2,528KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby Stills Nash and Young - So Far - 07 - Woodstock.m... | Crosby Stills Nash and Yo... | 5,452KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby, Nash, Stills _Young - 4 + 20.mp3 | Crosby, Nash, Stills and Y... | 2,014KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby, Stills and Nash - Simple Man.mp3 | Crosby, Stills, Nash and Y... | 2,159KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby, Stills, Nash _Young - Wasted on the Way.mp3 | Crosby, Stills, Nash and Y... | 2,696KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young - Cinnamon Girl.mp3 | Crosby, Stills, Nash, and ... | 2,820KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young - Horse With No Name.mp3 | CSNY | 3,851KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young - Marakesh Express.mp3 | Crosby, Stills, Nash and Y... | 2,399KB | Audio |
| dddddffghkgfdawertyu56@... | crosby, stills, nash, and young - Marrakesh Express (Wood.. | Crosby, Stills, Nash _Yo... | 3,068KB | Audio |
| 2 Users | Crosby, Stills, Nash, and Young - Ohio.mp3 | Crosby, Stills, Nash, and ... | 2,790KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young - Our House.mp3 | Crosby, Stills, Nash, And ... | 2,850KB | Audio |
| dddddffghkgfdawertyu56@... | crosby, stills, nash, and young - right between the eyes.m... | Crosby, Stills, Nash _Yo... | 2,540KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young - Teach Your Children Well... | Crosby, Stills, Nash And ... | 2,447KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young- Stop Children What's That... | Crosby, Stills, Nash and Y... | 2,506KB | Audio |
| dddddffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young - Suite Judy Blue Eyes (live | Crosby, Stills, Nash, and ... | 9,475KB | Audio |

Have \

Can't F

But I Do Love You-Coyo

On

D...

Lookin

Win

—

V

Hi

Marrakesh Express

Right

Teach

Stop Children

Suite Judy Blue Eye



2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| dddddffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young- Stop Children What's That.. | Crosby, Stills, Nash and Y... | 2,506KB | Audio | Stop Children |
| dddddffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young-- Suite Judy Blue Eyes (live.. | Crosby, Stills, Nash, and ... | 8,475KB | Audio | Suite Judy Blue Eye: |
| dddddffghkgfdawertyu56@... | Crosby, Stills, Nash, and Young-Wooden Ships.mp3 | Crosby Stills Nash and Yo... | 3,871KB | Audio | |
| dddddffghkgfdawertyu56@... | Crosby,Still, Nash, _Young - Long Time Gone.mp3 | Crosby Stills Nash and Yo... | 4,012KB | Audio | |
| dddddffghkgfdawertyu56@... | CSN-07-Lady of the Island.mp3 | Crosby Stills Nash and Yo... | 2,478KB | Audio | |
| dddddffghkgfdawertyu56@... | CSNY - Almost Cut My Hair (1).mp3 | Crosby, Nash, Stills and Y... | 4,127KB | Audio | |
| dddddffghkgfdawertyu56@... | CSNY - Down by the River.mp3 | Crosby, Stills, Nash and Y... | 3,667KB | Audio | |
| dddddffghkgfdawertyu56@... | CSNY - Old Man Take a Look at My Life.mp3 | Crosby Stills Nash and Yo... | 3,158KB | Audio | Old Man Tak |
| dddddffghkgfdawertyu56@... | D12 - Devil's Night - 05 - No Rubber.mp3 | Eminem | 1,949KB | Audio | |
| dddddffghkgfdawertyu56@... | D12 - Rap Game.mp3 | Eminem | 5,528KB | Audio | |
| ⊞ 2 Users | Dave Matthews Band - WAYG (official website release) 128.. | Dave Matthews Band | 3,624KB | Audio | Where Are You Going |
| dddddffghkgfdawertyu56@... | Days of the New - One to Abuse.mp3 | Unknown | 4,654KB | Audio | |
| dddddffghkgfdawertyu56@... | Debut Album - Miss Independent.mp3 | Kelly Clarkson | 4,549KB | Audio | |
| dddddffghkgfdawertyu56@... | Deftones - Around The Fur.mp3 | Deftones | 3,307KB | Audio | |
| dddddffghkgfdawertyu56@... | Deftones - Bored.mp3 | deftones | 3,826KB | Audio | |
| dddddffghkgfdawertyu56@... | Deftones - Change.mp3 | Deftones | 4,679KB | Audio | |
| dddddffghkgfdawertyu56@... | Deftones - Digital Bath.mp3 | Deftones | 3,990KB | Audio | |
| dddddffghkgfdawertyu56@... | Deftones - Elite.mp3 | Deftones | 3,780KB | Audio | |
| dddddffghkgfdawertyu56@... | Deftones - Feiticeira.mp3 | Deftones | 2,966KB | Audio | White Po |
| dddddffghkgfdawertyu56@... | Deftones - Headup (live) (1).mp3 | Deftones _Max Cavalera | 3,600KB | Audio | |
| dddddffghkgfdawertyu56@... | Deftones - Passenger.mp3 | Deftones | 5,792KB | Audio | |
| dddddffghkgfdawertyu56@... | Deftones - Pink Maggit.mp3 | Deftones | 7,162KB | Audio | |
| dddddffghkgfdawertyu56@... | Deftones - Seven Words.mp3 | Deftones | 3,496KB | Audio | |
| dddddffghkgfdawertyu56@... | Deftones - The Boy's Republic .mp3 | Deftones | 4,348KB | Audio | |
| dddddffghkgfdawertyu56@... | Deftones, Limp Bizkit _Korn - So This Is Love.mp3 | deftones | 2,547KB | Audio | |
| dddddffghkgfdawertyu56@... | Deftones-Be Quiet And Drive.mp3 | Deftones | 4,822KB | Audio | |
| dddddffghkgfdawertyu56@... | Diecast - 06 - Final Word.mp3 | Diecast | 4,301KB | Audio | |
| dddddffghkgfdawertyu56@... | Diecast - 08 - Desensitized.mp3 | Diecast | 3,774KB | Audio | |
| dddddffghkgfdawertyu56@... | diecast - Exacting My Revenge.mp3 | Diecast | 4,092KB | Audio | Ex |
| dddddffghkgfdawertyu56@... | Diecast - In The Shadows (1).mp3 | Diecast | 3,600KB | Audio | |

Found 1927 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | diecast - Exacting My Revenge.mp3 | Diecast | 4,092KB | Audio | Ex. |
| dddddffghkgfdawertyu56@... | Diecast - In The Shadows (1).mp3 | Diecast | 3,600KB | Audio | |
| dddddffghkgfdawertyu56@... | Diecast - Singled Out.mp3 | diecast | 3,327KB | Audio | |
| dddddffghkgfdawertyu56@... | Diecast - Undo the Wicked (2).mp3 | Diecast | 3,892KB | Audio | |
| dddddffghkgfdawertyu56@... | Disney - Pocohontas - Colors Of The Wind.mp3 | Disney Movies | 4,062KB | Audio | Pocahontas - |
| dddddffghkgfdawertyu56@... | Dixie Chicks - Cowboy Take Me Away.mp3 | Dixie Chicks | 4,495KB | Audio | Cow |
| dddddffghkgfdawertyu56@... | Dixie Chicks - Landslide (album version!).mp3 | Dixie Chicks | 3,605KB | Audio | |
| dddddffghkgfdawertyu56@... | dixie chicks - Long Time Gone.mp3 | Dixie Chicks | 3,517KB | Audio | |
| dddddffghkgfdawertyu56@... | Dixie Chicks - Ready To Run.mp3 | Dixie Chicks | 3,624KB | Audio | |
| dddddffghkgfdawertyu56@... | dixie chicks - stand by your man.mp3 | Dixie Chicks | 3,182KB | Audio | |
| dddddffghkgfdawertyu56@... | Dixie Chicks - Wide Open Spaces.mp3 | Dixie Chicks | 3,494KB | Audio | |
| 2 Users | Dixie Chicks - Without You (1).mp3 | Dixie Chicks | 3,323KB | Audio | |
| dddddffghkgfdawertyu56@... | Dixy Chicks - Goodbye Eral.MP3 | Dixie Chicks | 4,032KB | Audio | |
| dddddffghkgfdawertyu56@... | DJ Sammy _Yanou feat. Do - Heaven (Radio Version).mp3 | DJ Sammy | 3,677KB | Audio | Heav |
| dddddffghkgfdawertyu56@... | DMB - Space Between.mp3 | Dave Matthews Band | 3,802KB | Audio | T |
| dddddffghkgfdawertyu56@... | DMX - Bring Your Whole Crew.mp3 | DMX | 3,448KB | Audio | Brin |
| dddddffghkgfdawertyu56@... | DMX-Why do good girls like bad guys.mp3 | DMX | 3,675KB | Audio | Why do good |
| dddddffghkgfdawertyu56@... | Don't delete me please isle Of Dreams.mp3 | Hilary Duff | 2,821KB | Audio | |
| dddddffghkgfdawertyu56@... | Downthesun - Medicated.mp3 | Down The Sun | 3,632KB | Audio | |
| dddddffghkgfdawertyu56@... | Doy.mp3 | Teen * | 4,422KB | Audio | |
| dddddffghkgfdawertyu56@... | Dr. Dre - I just wanna Fuck You.mp3 | Dr.Dre | 3,238KB | Audio | I Ju |
| dddddffghkgfdawertyu56@... | D~ Britney Spears - Overprotected (JS-16 Club Remix).mp3 | Britney Spears | 8,662KB | Audio | Overprotected **J |
| dddddffghkgfdawertyu56@... | Eagles - Horse with No Name.mp3 | Neil Young | 4,845KB | Audio | H |
| dddddffghkgfdawertyu56@... | Eamon - Fuck It (1).mp3 | Eamon | 1,725KB | Audio | |
| dddddffghkgfdawertyu56@... | Early_Mornin.mp3 | Britney Spears | 3,543KB | Audio | |
| dddddffghkgfdawertyu56@... | elton john - Bennie And The Jets (Live New York 1976).mp3 | Elton John | 5,626KB | Audio | B |
| dddddffghkgfdawertyu56@... | EMF - Unbelievable.mp3 | EMF | 3,251KB | Audio | |
| dddddffghkgfdawertyu56@... | Eminem_Redman - Off The Wall.mp3 | Eminem feat. Redman | 2,702KB | Audio | |
| dddddffghkgfdawertyu56@... | Eminem - 10 - Without Me FULL SONG UNEDITED DIRTY.m... | Eminem | 4,590KB | Audio | |
| dddddffghkgfdawertyu56@... | Eminem - 8 Mile Soundtrack - 10 - I Wanna B me.mp3 | Nas | 5,402KB | Audio | |



Found 1927 files | 2,523,898 users online, sharing 459,231,413 files (3,952,320 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| dddddffghkgfdawertyu56@... | Eminem - 10 - Without Me FULL SONG UNEDITED DIRTY.m... | Eminem | 4,590KB | Audio | |
| dddddffghkgfdawertyu56@... | Eminem - 8 Mile Soundtrack - 10 - U Wanna B me.mp3 | Nas | 5,402KB | Audio | |
| dddddffghkgfdawertyu56@... | Eminem - 97' Bonnie an' Clyde.mp3 | Eminem | 2,472KB | Audio | 9; |
| dddddffghkgfdawertyu56@... | Eminem - Freestyle - Rap Olympics - Battle Rap.mp3 | Eminem | 3,892KB | Audio | Eminem - Freestyle - Rap Ol: |
| dddddffghkgfdawertyu56@... | Eminem - Lose Yourself - No Skips Guaranteed - Please Distr.. | Eminem | 5,184KB | Audio | Lose Yourself - No Skips - Guarant |
| dddddffghkgfdawertyu56@... | Eminem - My Name Is.mp3 | Eminem | 4,193KB | Audio | |
| dddddffghkgfdawertyu56@... | Eminem - Rabbit v.mp3 | B. Rabbit vs Pappa Doc | 1,260KB | Audio | |
| dddddffghkgfdawertyu56@... | Eminem - Super Man.MP3 | Eminem | 2,397KB | Audio | |
| dddddffghkgfdawertyu56@... | Eminem - The Real Slim Shady.mp3 | Eminem | 3,368KB | Audio | T |
| dddddffghkgfdawertyu56@... | Eminem - Tonight.mp3 | Eminem | 3,426KB | Audio | If I Get |
| dddddffghkgfdawertyu56@... | Eminem - We The Realest Label.mp3 | Eminem | 3,308KB | Audio | We |
| dddddffghkgfdawertyu56@... | eminem - what if he was white.mp3 | Eminem | 3,373KB | Audio | W : |
| dddddffghkgfdawertyu56@... | Eminem and Dr.mp3 | Eminem | 3,114KB | Audio | |
| dddddffghkgfdawertyu56@... | Eminem and Scam - Disorder.mp3 | Eminem | 4,036KB | Audio | |
| dddddffghkgfdawertyu56@... | Eminem D-12- Detriot Grammar (Nelly Diss).mp3 | Eminem _D12 | 3,858KB | Audio | |
| dddddffghkgfdawertyu56@... | Eminem Feat Royce Da 5-9 - Nuttin To Do.mp3 | Eminem | 3,858KB | Audio | |
| dddddffghkgfdawertyu56@... | Eminem tss - Rock Bottom.mp3 | Eminem | 3,346KB | Audio | — |
| dddddffghkgfdawertyu56@... | Eminem, DMX, and Obie Trice - Go to Sleep.mp3 | Eminem, DMX, and Obie Tr... | 4,407KB | Audio | |
| dddddffghkgfdawertyu56@... | Eminem-Cleaning out My Closet.MP3 | New Artist (255) | 2,040KB | Audio | Clea |
| dddddffghkgfdawertyu56@... | Eminem ft Tupac - Murder, Murder.mp3 | Eminem | 4,384KB | Audio | |
| dddddffghkgfdawertyu56@... | Eric Clampton - Knockin' On Heavens Door.mp3 | Eric Clapton | 4,088KB | Audio | Knockin |
| dddddffghkgfdawertyu56@... | Eric Clapton - Blue Eyes Blue.mp3 | Eric Clapton | 4,414KB | Audio | |
| dddddffghkgfdawertyu56@... | Eric Clapton - Classical Guitar Solo (Acoustic).mp3 | Eric Clapton | 2,446KB | Audio | |
| dddddffghkgfdawertyu56@... | Eric Clapton - Cocain.mp3 | Eric Clapton | 3,405KB | Audio | |
| dddddffghkgfdawertyu56@... | Eric Clapton - Lady in Red.mp3 | Eric Clapton | 2,720KB | Audio | |
| dddddffghkgfdawertyu56@... | Eric Clapton - Layla.mp3 | Eric Clapton | 5,800KB | Audio | |
| dddddffghkgfdawertyu56@... | Eric Clapton - My Fathers Eyes.mp3 | Eric Clapton | 4,559KB | Audio | |
| dddddffghkgfdawertyu56@... | Eric Clapton - Wonderful Tonight.mp3 | Eric Clapton | 3,423KB | Audio | |
| dddddffghkgfdawertyu56@... | Eric Clapton - You Look Wonderful tonight (1).MP3 | Eric Clapton | 4,240KB | Audio | You Look Wc |
| dddddffghkgfdawertyu56@... | Evanescence - Bring Me To Life - Daredevil 2.mp3 | Evanescence | 3,700KB | Audio | |

Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| ddddffghkgfdawertyu56@... | Eric Clapton - You Look Wonderful tonight (1).MP3 | Eric Clapton | 4,240KB | Audio | You Look Wc |
| ddddffghkgfdawertyu56@... | Evanescence - Bring Me To Life - Daredevil 2.mp3 | Evanescence | 3,708KB | Audio | |
| ddddffghkgfdawertyu56@... | Eve 6 - Inside Out.mp3 | Eve 6 | 3,419KB | Audio | |
| ddddffghkgfdawertyu56@... | Everytime.mp3 | Britney Spears | 3,696KB | Audio | |
| ddddffghkgfdawertyu56@... | Fabolous Ft (1).mp3 | tamia and fabolous | 6,435KB | Audio | |
| ddddffghkgfdawertyu56@... | Fabolous ft Lil Mo - Untitled.mp3 | Fabolous Ft Lil Mo | 4,868KB | Audio | |
| ddddffghkgfdawertyu56@... | Fabolous ft tamia.mp3 | Fabolous Ft. TAmia | 6,442KB | Audio | |
| 2 Users | Faith Hill - Cry (recorded from radio).mp3 | Faith Hill | 3,348KB | Audio | |
| ddddffghkgfdawertyu56@... | Feild Mob - Sick_of_being_lonely_(remix).mp3 | Field Mobb ft Trina | 1,776KB | Audio | sick of b |
| ddddffghkgfdawertyu56@... | Fever Dog - 06.mp3 | Stillwater | 2,972KB | Audio | |
| ddddffghkgfdawertyu56@... | Field Mob - Sick Of Being Lonely.mp3 | FEiLD MOB | 3,626KB | Audio | iM SO SiC |
| ddddffghkgfdawertyu56@... | Field Mob feat YB - Sick of being lonely (album Verson Real).. | Field Mob | 3,706KB | Audio | S |
| ddddffghkgfdawertyu56@... | Fleetwood Mac - Crimson And Clover.mp3 | Creedence Clearwater R... | 4,442KB | Audio | C |
| ddddffghkgfdawertyu56@... | Fountains of Wayne - Stacey's Mom (1).mp3 | Fountains of Wayne | 5,718KB | Audio | |
| ddddffghkgfdawertyu56@... | Fountains of Wayne - Stacy's Mom.MP3 | Fountains of Wayne | 7,767KB | Audio | |
| ddddffghkgfdawertyu56@... | Frankie J - Don't Want To Try.MP3 | Frankie J | 3,866KB | Audio | Dont V |
| ddddffghkgfdawertyu56@... | freestyles-Biggie Smalls, The Wickedest Freestyle.mp3 | Notorious B.I.G. | 2,196KB | Audio | Biggie Smalls, The V__ |
| ddddffghkgfdawertyu56@... | Funny Comedy  - Christmas Songs  - I'll Be Stoned For Xm... | Weird Al! | 810KB | Audio | Ill Be St |
| ddddffghkgfdawertyu56@... | g-unit STUNT 101.mp3 | G_unit | 5,568KB | Audio | |
| ddddffghkgfdawertyu56@... | Get Low.mp3 | Lil Jon, Ying Yang Twins | 3,944KB | Audio | |
| ddddffghkgfdawertyu56@... | Girl In The Band - Haylie Duff (1).mp3 | Haylie Duff | 2,846KB | Audio | |
| ddddffghkgfdawertyu56@... | GIRL SLOW-WHITNEY HOUSTAN- i will always love you.mp3 | Whitney Houston | 3,196KB | Audio | I W |
| ddddffghkgfdawertyu56@... | Gloria Gaynor - I Will Survive.mp3 | Gloria Gaynor | 3,055KB | Audio | |
| ddddffghkgfdawertyu56@... | God Smack - I'm Doing The Best That I Can.mp3 | God Smack | 3,192KB | Audio | I'm Doing T |
| ddddffghkgfdawertyu56@... | Godsmack - Godsmack - Immune.mp3 | Godsmack - Godsmack | 4,493KB | Audio | |
| ddddffghkgfdawertyu56@... | Godsmack - Greed (1).mp3 | Godsmack | 4,904KB | Audio | |
| ddddffghkgfdawertyu56@... | Godsmack - I Stand Alone.mp3 | Godsmack | 5,776KB | Audio | |
| ddddffghkgfdawertyu56@... | Godsmack - Whatever.mp3 | Godsmack | 3,204KB | Audio | |
| ddddffghkgfdawertyu56@... | Godsmack, Alice In Chains, Creed - Responsible For.mp3 | Godsmack, Alice in Chains... | 5,788KB | Audio | |
| ddddffghkgfdawertyu56@... | godsmack- Bad Religion.mp3 | Godsmack | 3,024KB | Audio | |



Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files



**Kazaa - [Search]**                                                                                                                _|❌|×_

File   View   Player   Tools   Actions   Help



| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| dddddffghkgfdawertyu56@... | Godsmack, Alice In Chains, Creed - Responsible For.mp3 | Godsmack, Alice in Chains... | 5,788KB | Audio | ▲ |
| dddddffghkgfdawertyu56@... | godsmack- Bad Religon.mp3 | Godsmack | 3,024KB | Audio | |
| dddddffghkgfdawertyu56@... | Good Charlote - lizzie mcguire is madd hot.mp3 | good charlotte | 3,380KB | Audio | lizzie n |
| dddddffghkgfdawertyu56@... | Grateful Dead - Mama Tried (1969-08-16 Woodstock).mp3 | Grateful Dead | 2,456KB | Audio | Mama T |
| dddddffghkgfdawertyu56@... | Greace - Tell me more.mp3 | Grease | 3,389KB | Audio | |
| dddddffghkgfdawertyu56@... | Grease 2 - Reproduction.mp3 | Grease 2 | 3,916KB | Audio | |
| dddddffghkgfdawertyu56@... | Grease Soundtrack - Born To Hand Jive.mp3 | Grease | 3,076KB | Audio | |
| dddddffghkgfdawertyu56@... | Greatful Dead - Wild Horses.mp3 | Grateful Dead | 3,068KB | Audio | |
| dddddffghkgfdawertyu56@... | Green Day - Time of Your Life (1).mp3 | Green Day | 2,409KB | Audio | |
| dddddffghkgfdawertyu56@... | Grow Up.mp3 | Simple Plan | 2,300KB | Audio | |
| dddddffghkgfdawertyu56@... | Guess Who - These Eyes.mp3 | Guess Who | 3,569KB | Audio | |
| dddddffghkgfdawertyu56@... | Hard Rock Cafe- 80's Heavy Metal - Whitesnake - Here I G... | Various Artists | 4,287KB | Audio | Whitesnak |
| dddddffghkgfdawertyu56@... | Hate Breed - Severed.mp3 | Hatebreed | 2,579KB | Audio | |
| dddddffghkgfdawertyu56@... | Hatebreed - Before Dishonour.mp3 | Hatebreed | 2,686KB | Audio | |
| dddddffghkgfdawertyu56@... | hatebreed - NEW HATEBREED TRACK 3.mp3 | Hatebreed | 2,622KB | Audio | |
| dddddffghkgfdawertyu56@... | Hatebreed - Under the Knife.mp3 | Hatebreed | 1,956KB | Audio | |
| dddddffghkgfdawertyu56@... | Hatebreed-I Will Be Heard.mp3 | Hatebreed | 3,342KB | Audio | |
| dddddffghkgfdawertyu56@... | Highway hardon.doc | Alexander | 42KB | Document | |
| dddddffghkgfdawertyu56@... | Hilary Duff - Sleigh Ride.mp3 | Hilary Duff | 2,878KB | Audio | |
| dddddffghkgfdawertyu56@... | Hilary Duff - So Yesterday.wma | Hilary Duff | 1,816KB | Audio | |
| 2 Users | Hilary Duff - Track 02 (1).mp3 | Mariah Carey | 3,202KB | Audio | Santa Claus |
| 2 Users | Hilary Duff - Why Not (McMix) (1).mp3 | Hilary Duff | 2,666KB | Audio | |
| dddddffghkgfdawertyu56@... | Hilary Duff - Wonderful Christmas.mp3 | Hillary Duff | 4,113KB | Audio | W |
| dddddffghkgfdawertyu56@... | HILARY DUFF Santa Claus Lane.mp3 | Hilary Duff | 2,546KB | Audio | (01 |
| dddddffghkgfdawertyu56@... | HilaryDuffSoYesterday.wav | Hilary Duff | 1,486KB | Audio | |
| dddddffghkgfdawertyu56@... | Hillary duff - Last Christmas (1) (1) (1) (1).mp3 | Hilary Duff | 3,443KB | Audio | |
| dddddffghkgfdawertyu56@... | Hip Hop - Eminem - Underground - Scam - Green And Gold.... | Eminem | 4,555KB | Audio | |
| dddddffghkgfdawertyu56@... | Hip Hop Freestyles- Eminem - Unreleased Freestyle.mp3 | Eminem | 2,931KB | Audio | Eminem - Ur |
| dddddffghkgfdawertyu56@... | hip hop Shine - Bad Boy Anthem.mp3 | hip hop Shine | 4,108KB | Audio | |
| dddddffghkgfdawertyu56@... | HipHop - JaRule and Ashanti - Memorized.mp3 | Ja Rule | 6,532KB | Audio | Memo |



Found 1927 files | 2,523,898 users online, sharing 459,231,413 files (3,952,320 GB) | Not sharing any files



**Kazaa - [Search]**                                                                                          _|8|x_

File   View   Player   Tools   Actions   Help

Web      My Kazaa     Theater     Search     Traffic     Shop     Tell A Friend

New search    Download          Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | hip hop Shine - Bad Boy Anthem.mp3 | hip hop Shine | 4,108KB | Audio | |
| dddddffghkgfdawertyu56@... | HipHop - JaRule and Ashanti - Mesmerized.mp3 | Ja Rule | 6,533KB | Audio | Mesm |
| dddddffghkgfdawertyu56@... | hot group lesbian.mpg | eating pussy | 19,552KB | Video | |
| dddddffghkgfdawertyu56@... | hot99Sheaven.mp3 | DJ Sammy | 3,751KB | Audio | |
| dddddffghkgfdawertyu56@... | hsublime - pawn shop.mp3 | Sublime | 5,707KB | Audio | |
| dddddffghkgfdawertyu56@... | I cant wait-Hillary Duff.mp3 | Hilary Duff | 1,308KB | Audio | I |
| dddddffghkgfdawertyu56@... | I Get Lost (acoustic).mp3 | Eric Clapton | 3,712KB | Audio | I |
| dddddffghkgfdawertyu56@... | I just cant wait to be king.mp3 | Jenna | 2,002KB | Audio | I Just Ca |
| dddddffghkgfdawertyu56@... | I've Got That(Boom Boom).mp3 | Britney Spears | 4,591KB | Audio | I've Got |
| dddddffghkgfdawertyu56@... | Id Do Anything.MP3 | Simple Plan | 1,341KB | Audio | |
| dddddffghkgfdawertyu56@... | If You Wanna Be My Lover.mp3 | Spice Girls | 2,736KB | Audio | V. |
| dddddffghkgfdawertyu56@... | Im Just A Kid.MP3 | Simple Plan | 1,347KB | Audio | |
| dddddffghkgfdawertyu56@... | Impossible.mp3 | Christina Aguilera | 928KB | Audio | |
| dddddffghkgfdawertyu56@... | Isabelle privat.jpg | unknown | 30KB | Image | r |
| dddddffghkgfdawertyu56@... | Its_About_Time (2).mp3 | Lillix | 3,458KB | Audio | |
| dddddffghkgfdawertyu56@... | J.Lo (ft. 50 cent) - I'm Gonna Be Alright (Dj Saman Mix).mp3 | J.Lo f/ 50 Cent | 4,480KB | Audio | I' |
| dddddffghkgfdawertyu56@... | j2k-timeless.mpga | Kelly Clarkson/Justin Guar.. | 2,994KB | Audio | |
| dddddffghkgfdawertyu56@... | Ja Rule - Mezmorise.mp3 | ja rule ft. ashanti | 6,577KB | Audio | — |
| dddddffghkgfdawertyu56@... | ja rule feat - Lil Mo and Vita--Put It On Me (remix) (2).mp3 | J.Lo ft t. 50 Cent | 2,235KB | Audio | |
| dddddffghkgfdawertyu56@... | Jay-z Bonnie And Clyde.mp3 | jay z feat beyonce | 1,616KB | Audio | |
| dddddffghkgfdawertyu56@... | Jay-Z feat. Punjabi feat.-Beware Of The Boys .mp3 | Jay-z feat. Panjabi MC | 5,616KB | Audio | E |
| dddddffghkgfdawertyu56@... | Jay-z_ft (2).mp3 | 01-jay-z_ft._beyonce-bo... | 1,616KB | Audio | |
| dddddffghkgfdawertyu56@... | JayZ_Pharrell - Excuse Me Miss (1).mp3 | Jay-Z | 2,199KB | Audio | Excuse M |
| dddddffghkgfdawertyu56@... | jayz - beware of the boy.mp3 | Jay-Z ft. Punjabi MC | 3,819KB | Audio | Be |
| dddddffghkgfdawertyu56@... | JC-Chasez_Blowin-Me-Up.mp3 | JC Chasez | 4,452KB | Audio | |
| dddddffghkgfdawertyu56@... | Jefferson Airplane - White Rabbit (Live at Woodstock).mp3 | Jefferson Airplane | 2,704KB | Audio | White F |
| dddddffghkgfdawertyu56@... | Jennifer Lopez - 03 - I'm Glad.mp3 | Jennifer Lopez | 3,471KB | Audio | |
| dddddffghkgfdawertyu56@... | Jennifer Lopez - Lets get loud.mp3 | Jennifer Lopez | 2,802KB | Audio | |
| dddddffghkgfdawertyu56@... | JenniferLoveHewitt_Barenaked.mp3 | Jennifer Love Hewitt | 3,419KB | Audio | |
| dddddffghkgfdawertyu56@... | jenny mccarthy - playboy home video 06.mpg | Jenny McCarthy | 14,047KB | Video | Jenny Mc |

Found 1927 files  2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| dddddffghkgfdawertyu56@... | JenniferLoveHewitt_Barenaked.mp3 | Jennifer Love Hewitt | 3,419KB | Audio | |
| dddddffghkgfdawertyu56@... | jenny.mccarthy.-.playboy.home.video.06.mpg | Jenny McCarthy | 14,047KB | Video | Jenny McA |
| dddddffghkgfdawertyu56@... | Jerky Boys - prank calls - you stole my crack.mp3 | Jerky Boys | 2,528KB | Audio | |
| dddddffghkgfdawertyu56@... | Jerry Garcia_David Grisman _Tony Rice - House of the ris... | Jerry Garcia _David Gris... | 11,353KB | Audio | House |
| dddddffghkgfdawertyu56@... | Jerry Garcia_David Grisman - Drifting Too Far From The S... | Jerry Garcia And David Gr.. | 4,598KB | Audio | Drifting Too F |
| dddddffghkgfdawertyu56@... | Jerry Garcia_David Grisman - Old _In The Way - 06 - Pa... | Jerry Garcia Band | 2,752KB | Audio | |
| dddddffghkgfdawertyu56@... | Jerry Garcia_David Grisman - Old And In The Way.mp3 | Jerry Garcia Band | 2,928KB | Audio | C |
| dddddffghkgfdawertyu56@... | Jerry Garcia And David Grisman - The Pizza Tapes - 02 - M... | Jerry Garcia And David Gr.. | 4,792KB | Audio | Man C |
| dddddffghkgfdawertyu56@... | Jerry Garcia And David Grisman - The Pizza Tapes - 05 - Sh... | Jerry Garcia And David Gr.. | 3,456KB | Audio | |
| dddddffghkgfdawertyu56@... | Jerry Garcia And David Grisman - The Pizza Tapes - 11 - Ro.. | Jerry Garcia And David Gr.. | 3,012KB | Audio | |
| dddddffghkgfdawertyu56@... | Jerry Garcia And David Grisman - The Pizza Tapes - 12 - A... | Jerry Garcia And David Gr.. | 1,150KB | Audio | |
| dddddffghkgfdawertyu56@... | Jerry Garcia And David Grisman - The Pizza Tapes - 14 - A... | Jerry Garcia And David Gr.. | 4,608KB | Audio | |
| dddddffghkgfdawertyu56@... | Jerry Garcia And David Grisman - The Pizza Tapes - 16 - Kn... | Jerry Garcia And David Gr.. | 5,438KB | Audio | Knockin' |
| dddddffghkgfdawertyu56@... | Jerry Garcia And David Grisman - The Pizza Tapes - 17 - Sp... | Jerry Garcia _David Gris... | 928KB | Audio | |
| dddddffghkgfdawertyu56@... | Jerry Garcia And David Grisman - The Pizza Tapes - 18 - So... | Jerry Garcia And David Gr.. | 6,076KB | Audio | |
| dddddffghkgfdawertyu56@... | Jerry Garcia, David Grisman _Tony Rice - The Pizza Tapes ... | Jerry Garcia And David Gr.. | 4,466KB | Audio | |
| dddddffghkgfdawertyu56@... | Jerry Garcia, David Grisman - Long Black Veil.mp3 | Jerry Garcia And David Gr.. | 4,224KB | Audio | |
| dddddffghkgfdawertyu56@... | Jessica Simpson - I Think I'm In Love With You.mp3 | Jessica Simpson | 3,106KB | Audio | I Think I'r |
| dddddffghkgfdawertyu56@... | Jessica Simpson - I Wanna Love You Forever.mp3 | Jessica Simpson | 4,074KB | Audio | I Wanna |
| dddddffghkgfdawertyu56@... | Jetro Tull- Teacher.mp3 | Jethro Tull | 3,416KB | Audio | |
| dddddffghkgfdawertyu56@... | Jewel - Sweet Home Alabama.mp3 | Jewel - Sweet Home Alab... | 3,491KB | Audio | Jewel - Sw |
| dddddffghkgfdawertyu56@... | Jimi Hendrix - Purple Haze (Woodstock 69).mp3 | Jimi Hendrix | 4,122KB | Audio | Purple Ha |
| dddddffghkgfdawertyu56@... | JLo F. Ja rule Aint it funny remix.mp3 | Jennifer Lopez | 3,205KB | Audio | |
| dddddffghkgfdawertyu56@... | Jock Jams 3 - Cotton Eyed Joe.mp3 | Jock Jams | 2,731KB | Audio | |
| dddddffghkgfdawertyu56@... | John Cougar Mellancamp - Little Pink Houses.mp3 | John Cougar Meloncamp | 4,431KB | Audio | |
| dddddffghkgfdawertyu56@... | John Cougar Mellencamp - Small Town.mp3 | John Cougar Meloncamp | 3,479KB | Audio | |
| dddddffghkgfdawertyu56@... | John Cougar Mellencamp - Hurts So Good.mp3 | John Cougar Meloncamp | 3,036KB | Audio | |
| dddddffghkgfdawertyu56@... | John Cougar Meloncamp - Jack And Diane.mp3 | John Cougar Mellencamp | 4,219KB | Audio | |
| dddddffghkgfdawertyu56@... | John Cougar Meloncamp - Rock In The USA .mp3 | John Cougar Melencamp | 2,706KB | Audio | R.O. |
| dddddffghkgfdawertyu56@... | John Cougar Mellencamp - Authority Song.mp3 | John Cougar Meloncamp | 5,154KB | Audio | |

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

 Kazaa - [Search]

File   View   Player   Tools   Actions   Help

 Web     My Kazaa     Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| dddddfffghkgfdawertyu56@... | John Cougar Meloncamp - Rock In The USA .mp3 | John Cougar Melencamp | 2,706KB | Audio | R.O. |
| dddddfffghkgfdawertyu56@... | John Couger Melloncamp - Authority Song.mp3 | John Cougar Melencamp | 5,154KB | Audio | |
| dddddfffghkgfdawertyu56@... | John Mayer - No Such Thing (1) (1).mp3 | John Mayor | 2,712KB | Audio | |
| dddddfffghkgfdawertyu56@... | John Mayer - Room for Squares - 11 - Not Myself (1).mp3 | John Mayor | 4,549KB | Audio | |
| dddddfffghkgfdawertyu56@... | John Mayer - Your Body is a Wonderland (1).mp3 | John Mayor | 2,158KB | Audio | Your Bor |
| dddddfffghkgfdawertyu56@... | John Mayer - back to you.mp3 | John Mayor | 3,710KB | Audio | |
| dddddfffghkgfdawertyu56@... | john mayor - coveredinrain.mp3 | John Mayer | 5,162KB | Audio | |
| dddddfffghkgfdawertyu56@... | John Mayor - Track 2 - 02 (1).mp3 | John Mayor | 2,800KB | Audio | |
| dddddfffghkgfdawertyu56@... | John Mayor - why georgia.mp3 | John Mayer | 4,238KB | Audio | |
| dddddfffghkgfdawertyu56@... | John Meloncamp - Aint That America.mp3 | John Cougar Melloncamp | 1,936KB | Audio | |
| dddddfffghkgfdawertyu56@... | John Meloncamp - Wild Nights.mp3 | John Mellencamp | 3,245KB | Audio | |
| dddddfffghkgfdawertyu56@... | JON DAVIS - Queen Of The Damned.mp3 | Korn, Slipknot, Godsmack,... | 2,370KB | Audio | Que |
| dddddfffghkgfdawertyu56@... | Jon Mayer - why did you mess with forever (1).mp3 | John Mayor | 4,344KB | Audio | why did you |
| dddddfffghkgfdawertyu56@... | Jordan Hill - Remember Me This Way.mp3 | Jordan Hill | 4,165KB | Audio | Reme |
| dddddfffghkgfdawertyu56@... | Josie and the Pussy Cats - 07 - I Wish You Well (1).mp3 | Josie and the Pussie Cats | 2,048KB | Audio | |
| dddddfffghkgfdawertyu56@... | Josie and the Pussy Cats Soundtrack - Spin Around.mp3 | Josie and The Pussy Cats | 2,376KB | Audio | |
| dddddfffghkgfdawertyu56@... | Josie and the Pussy Cats ¥ Punk Rock Prom Queen.mp3 | Josie and the Pussy Cats | 1,901KB | Audio | |
| dddddfffghkgfdawertyu56@... | justin Timberlake - Cry Me A River.mp3 | Justin Timberlake | 3,405KB | Audio | |
| dddddfffghkgfdawertyu56@... | Justin Timberlake - Rock Your Body.mp3 | Justin Timberlake | 3,159KB | Audio | |
| dddddfffghkgfdawertyu56@... | Justin Timberlake-Like I Love You.mp3 | Justin Timberlake | 3,860KB | Audio | Like I Love You (Rem |
| dddddfffghkgfdawertyu56@... | Justin_Timberlake_-_Cry_Me_A_River_-_Riprock_n_Alex G... | Justin Timberlake | 4,945KB | Audio | Ripr |
| dddddfffghkgfdawertyu56@... | kareoke - Eric Clapton - Tears in Heaven.mp3 | Eric Clapton | 3,734KB | Audio | |
| dddddfffghkgfdawertyu56@... | KC _Joe Joe- All My Life.mp3 | K-Ci and JoJo | 4,411KB | Audio | |
| dddddfffghkgfdawertyu56@... | keepsake - 3rd wish (1).mp3 | Keepsake | 3,015KB | Audio | |
| dddddfffghkgfdawertyu56@... | Keepsake - Girls Don't Know.mp3 | keepsake | 4,196KB | Audio | |
| dddddfffghkgfdawertyu56@... | Keepsake - One Season Too Late (1).mp3 | Keepsake | 2,907KB | Audio | On |
| dddddfffghkgfdawertyu56@... | Keepsake - Sleep.mp3 | Keepsake | 3,578KB | Audio | |
| dddddfffghkgfdawertyu56@... | keepsake - sweet white lies..mp3 | Keepsake | 4,084KB | Audio | |
| dddddfffghkgfdawertyu56@... | Keepsake - The Alcohol Diary.mp3 | Thrice | 3,203KB | Audio | |
| dddddfffghkgfdawertyu56@... | keepsake - Ticket To Russia mp3 | keepsake | 6 705KB | Audio | |





Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | Keepsake - The Alcohol Diary.mp3 | Thrice | 3,203KB | Audio | |
| dddddffghkgfdawertyu56@... | keepsake - Ticket To Russia.mp3 | keepsake | 6,705KB | Audio | |
| dddddffghkgfdawertyu56@... | Keith Urban - Somebody Like You.mp3 | Keith Urban | 3,657KB | Audio | |
| dddddffghkgfdawertyu56@... | Kelis - Milkshake (2).mp3 | Kelis | 4,382KB | Audio | |
| dddddffghkgfdawertyu56@... | kelis-milkshake.mp3 | Kelis | 2,922KB | Audio | |
| dddddffghkgfdawertyu56@... | kelly (1).mp3 | Kelly Clarkson | 1,068KB | Audio | |
| dddddffghkgfdawertyu56@... | Kelly Clarkson - A Moment Like This (Very Clear!).mp3 | Kelly Clarkson | 3,624KB | Audio | A Moment Like |
| dddddffghkgfdawertyu56@... | Kelly Clarkson - Before Your Love (Very Clear!).mp3 | Kelly Clarkson | 3,884KB | Audio | Before Your |
| dddddffghkgfdawertyu56@... | Kelly Clarkson - Low (1).mp3 | Kelly Clarkson | 3,267KB | Audio | |
| dddddffghkgfdawertyu56@... | Kelly Clarkson - Miss Independent (Very Clear!).mp3 | Kelly Clarkson | 2,107KB | Audio | Miss Independent |
| dddddffghkgfdawertyu56@... | Kenny Rogers_Dolly Parton - A Christmas to Remember.... | Kenny Rogers_Dolly Part... | 3,455KB | Audio | A Chris |
| dddddffghkgfdawertyu56@... | Korn - Blind.mp3 | Korn | 4,040KB | Audio | |
| dddddffghkgfdawertyu56@... | Korn - Falling Away From Me.mp3 | Korn | 4,140KB | Audio | Fal |
| dddddffghkgfdawertyu56@... | Korn - Got The Life.mp3 | Korn | 3,516KB | Audio | |
| dddddffghkgfdawertyu56@... | Korn - Wicked.mp3 | Korn | 3,750KB | Audio | |
| dddddffghkgfdawertyu56@... | Korn_Thoughtless.mp3 | Korn | 4,682KB | Audio | |
| dddddffghkgfdawertyu56@... | Lamb of God - Letter to the Unborn.mp3 | Lamb Of God | 2,763KB | Audio | Le |
| dddddffghkgfdawertyu56@... | Lamb Of God - The Black Dahlia.mp3 | Lamb Of God | 3,123KB | Audio | |
| dddddffghkgfdawertyu56@... | LAMBOF~2 (1).MP3 | Lamb Of God | 4,328KB | Audio | In the Abs |
| dddddffghkgfdawertyu56@... | Lamb_Of_God-New_American_Gospel-08-Pariah.mp3 | Lamb Of God | 4,136KB | Audio | |
| dddddffghkgfdawertyu56@... | Lamb_Of_God-New_American_Gospel-09-Confessional.mp3 | Lamb Of God | 3,775KB | Audio | |
| dddddffghkgfdawertyu56@... | Lasgo - Something (Club Mix).mp3 | Lasgo | 5,526KB | Audio | Sc |
| dddddffghkgfdawertyu56@... | lasgo - something.mp3 | Lasgo | 3,489KB | Audio | |
| dddddffghkgfdawertyu56@... | Lead Zeplin - Dazed.mp3 | Led Zeplin | 6,031KB | Audio | Da |
| dddddffghkgfdawertyu56@... | Leann Rimes - I Need You (1).mp3 | Leanne Rimes | 3,574KB | Audio | |
| dddddffghkgfdawertyu56@... | LeAnn Rimes - Right Kind Of Wrong.mp3 | LeAnn Rimes | 1,778KB | Audio | R |
| dddddffghkgfdawertyu56@... | Leanne Rhymes - But I Do Love You (1).mp3 | Leann Rimes | 2,360KB | Audio | |
| dddddffghkgfdawertyu56@... | Led Zep - Bron Y Aur.mp3 | Led Zeppelin | 1,969KB | Audio | |
| dddddffghkgfdawertyu56@... | Led Zeplin - Fool In The Rain.mp3 | Led Zeplin | 5,818KB | Audio | |
| dddddffghkgfdawertyu56@... | Led Zeplin - Immigrant Song.mp3 | Led Zeplin | 3,222KB | Audio | |

Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files





**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| dddddffghkgfdawertyu56@... | Lynard Skynard - One More Time.mp3 | Lynyrd Skynyrd | 4,730KB | Audio | One More Tim |
| dddddffghkgfdawertyu56@... | Lynard Skynard - Preacher Man.mp3 | Lynyrd Skynyrd | 4,288KB | Audio | |
| dddddffghkgfdawertyu56@... | Lynard Skynard - What's Your Name.mp3 | Lynyrd Skynyrd | 3,281KB | Audio | |
| dddddffghkgfdawertyu56@... | Lynard Skynard - Write About It (1).mp3 | Lynyrd Skynyrd | 3,096KB | Audio | All I can |
| dddddffghkgfdawertyu56@... | lynard skynyrd - Was I Right or Wrong.mp3 | Lynyrd Skynyrd | 5,120KB | Audio | Wa |
| dddddffghkgfdawertyu56@... | Lynard-Skynard-Comin' Home.mp3 | Lynyrd Skynyrd | 4,518KB | Audio | Comin' Hom |
| dddddffghkgfdawertyu56@... | Lynrd Skynrd - Gimme Back My Bullets.mp3 | Lynyrd Skynyrd | 3,299KB | Audio | Gim |
| dddddffghkgfdawertyu56@... | Lynrd Skynrd-Simple Kind Of Man.MP3 | Lynyrd Skynyrd | 5,560KB | Audio | |
| dddddffghkgfdawertyu56@... | Lynyrd Skynyrd - Every Mother's Son.mp3 | Lynyrd Skynyrd | 4,652KB | Audio | E |
| dddddffghkgfdawertyu56@... | Lynyrd Skynyrd - Gold_Platinum - Disk 1 - 01 - Down Sout... | Lynyrd Skynyrd | 1,620KB | Audio | |
| dddddffghkgfdawertyu56@... | Lynyrd Skynyrd - I Know A Little.mp3 | Lynyrd Skynyrd | 3,263KB | Audio | |
| dddddffghkgfdawertyu56@... | LYNYRD SKYNYRD - I'M A COUNTRY BOY.MP3 | Lynyrd Skynyrd | 4,142KB | Audio | |
| dddddffghkgfdawertyu56@... | Lynyrd Skynyrd - On The Hunt.mp3 | Lynyrd Skyniyrd | 5,129KB | Audio | |
| dddddffghkgfdawertyu56@... | lynyrd skynyrd - One In the Sun - Gaines, Steve.mp3 | Lynyrd Skynyrd | 4,672KB | Audio | One In the S |
| dddddffghkgfdawertyu56@... | Lynyrd Skynyrd - The Needle And The Spoon2.mp3 | Lynyrd Skynard | 4,148KB | Audio | The Nee |
| dddddffghkgfdawertyu56@... | Lynyrd Skynyrd - Whiskey Rock-A-Roller.mp3 | Lynyrd Skynyrd | 4,044KB | Audio | Whi |
| dddddffghkgfdawertyu56@... | Mambo number 5-lou bega.mp3 | Lou Vega | 1,730KB | Audio | |
| dddddffghkgfdawertyu56@... | Mandy Moore - Could've Been (A Walk To Remember sound.. | Mandy Moore | 3,337KB | Audio | |
| dddddffghkgfdawertyu56@... | mandy moore - only hope.mp3 | Mandy Moore | 3,620KB | Audio | |
| dddddffghkgfdawertyu56@... | Mandy Moore - The Lighthouse (from a walk to remember)... | Mandy Moore | 558KB | Audio | The Lighthouse (from A V... |
| dddddffghkgfdawertyu56@... | Many Men-50 Cent-Get Rich Or Die Tryin.mp3 | 50 Cent | 4,060KB | Audio | |
| dddddffghkgfdawertyu56@... | maria carrey  - rain.mp3 | Mariah Carey | 4,376KB | Audio | Through th |
| dddddffghkgfdawertyu56@... | maria carrey -all (1).mp3 | Mariah Carey | 2,734KB | Audio | |
| dddddffghkgfdawertyu56@... | Maria Carry - Hero.mp3 | Mariah Carey | 3,543KB | Audio | |
| dddddffghkgfdawertyu56@... | maria-cary-Hero(ww.durchbums.de)(chat and more).mp3 | Mariah Carey | 2,543KB | Audio | |
| dddddffghkgfdawertyu56@... | Mariah Carey - Butterfly.mp3 | Mariah Carey | 4,295KB | Audio | |
| dddddffghkgfdawertyu56@... | Mariah Carey - Dream Lover.MP3 | Mariah Carey | 2,754KB | Audio | |
| dddddffghkgfdawertyu56@... | Mariah Carey - Dreamlover.mp3 | Mariah Carey | 3,661KB | Audio | |
| dddddffghkgfdawertyu56@... | Mariah Carey - Emotions.mp3 | Mariah Carey | 3,886KB | Audio | |
| dddddffghkgfdawertyu56@... | Mariah Carey - Fantasy.mp3 | Mariah Carey | 3,333KB | Audio | |



Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download        Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|--|
| ddddffghkgfdawertyu56@... | Mariah Carey - Emotions.mp3 | Mariah Carey | 3,886KB | Audio | |
| ddddffghkgfdawertyu56@... | Mariah Carey - Fantasy.mp3 | Mariah Carey | 3,333KB | Audio | |
| ddddffghkgfdawertyu56@... | Mariah Carey - Hark! The Herald Angels Sing - Gloria (In Ex... | Mariah Carey | 2,832KB | Audio | Hark! The Herald Angels Sing Glor |
| ddddffghkgfdawertyu56@... | Mariah Carey - Honey.mp3 | Mariah Carey | 4,696KB | Audio | |
| ddddffghkgfdawertyu56@... | Mariah Carey - How Much feat Usher.mp3 | Mariah Carey | 2,477KB | Audio | How |
| ddddffghkgfdawertyu56@... | Mariah Carey - I Still Believe.mp3 | mariah carey | 3,702KB | Audio | |
| ddddffghkgfdawertyu56@... | Mariah Carey - Jesus Born On This Day.mp3 | Mariah Carey | 3,520KB | Audio | Jesu |
| ddddffghkgfdawertyu56@... | mariah carey - miss you most.mp3 | Mariah Carey | 4,264KB | Audio | |
| ddddffghkgfdawertyu56@... | Mariah Carey - Silent Night.mp3 | Mariah Carey | 3,460KB | Audio | |
| ddddffghkgfdawertyu56@... | Mariah Carey feat Snoop Doggy Dog- Cry Baby.mp3 | Mariah | 7,493KB | Audio | Cryba |
| ddddffghkgfdawertyu56@... | mariah carey ft. others - loverboy.mp3 | Mariah Carey | 4,301KB | Audio | |
| ddddffghkgfdawertyu56@... | Mariah Carey ft_ Jay Z - Heartbreaker.mp3 | Mariah Carey | 1,729KB | Audio | |
| ddddffghkgfdawertyu56@... | Mariah Carrey - Always be by Baby.mp3 | Mariah Carey | 4,031KB | Audio | |
| ddddffghkgfdawertyu56@... | Mariah Carrey - Ill be there.mp3 | Mariah Carey | 4,152KB | Audio | |
| ddddffghkgfdawertyu56@... | MARIAH CARREY WITNEY HUSTON WHEN YOU BELIEVE.m... | Mariah Carey _Whitney ... | 4,304KB | Audio | ı |
| ddddffghkgfdawertyu56@... | Mariah Carrey-Always be My Baby.mp3 | Mariah Carey | 2,039KB | Audio | |
| ddddffghkgfdawertyu56@... | Matalica - Wherever I May Roam.mp3 | Metalica | 4,736KB | Audio | |
| ddddffghkgfdawertyu56@... | Matallica - For Whom the Bell Tolls.mp3 | Metalica | 4,852KB | Audio | For |
| ddddffghkgfdawertyu56@... | Matallica-Nothing Else Matters.mp3 | Metalica | 3,499KB | Audio | N |
| ddddffghkgfdawertyu56@... | Match Box 20- un well.wma | Matchbox Twenty | 1,812KB | Audio | — |
| ddddffghkgfdawertyu56@... | Metalica - Blackend.mp3 | Metalica | 6,234KB | Audio | |
| ddddffghkgfdawertyu56@... | Metalica - Damage, Inc.mp3 | Metalica | 5,176KB | Audio | |
| ddddffghkgfdawertyu56@... | Metalica - Dont Tread On Me.MP3 | Metalica | 3,756KB | Audio | |
| ddddffghkgfdawertyu56@... | Metalica - Sad But True.mp3 | Metalica | 5,046KB | Audio | |
| ddddffghkgfdawertyu56@... | Metalica - Seek and Destroy.mp3 | METALLicA | 2,822KB | Audio | S |
| ddddffghkgfdawertyu56@... | Metalica - So Fucking What.mp3 | Metalica | 2,888KB | Audio | |
| ddddffghkgfdawertyu56@... | Metalica - The Four Horseman.mp3 | Metalica | 6,784KB | Audio | 1 |
| ddddffghkgfdawertyu56@... | Metalica - The Unforgiven.mp3 | Metalica | 4,042KB | Audio | |
| ddddffghkgfdawertyu56@... | Metalica - Turn The Page.mp3 | Metalica | 4,294KB | Audio | |
| ddddffghkgfdawertyu56@... | Metalica - Where ever I may roam.mp3 | Metalica | 5,294KB | Audio | Whe |

 

Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files