**Kazaa - [Search]**                                                                    _ | &#95; | x

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    [icons]    Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| ddddffghkgfdawertyu56@... | Metalica - Turn The Page.mp3 | Metallica | 4,294KB | Audio | |
| ddddffghkgfdawertyu56@... | Metalica - Where ever I may roam.mp3 | Metalica | 6,294KB | Audio | Wher |
| ddddffghkgfdawertyu56@... | Metallica - Enter Sandman.mp3 | Metalica | 5,189KB | Audio | |
| ddddffghkgfdawertyu56@... | Metallica - Fade To Black.mp3 | Metalica | 6,452KB | Audio | |
| ddddffghkgfdawertyu56@... | Metalica - Ride the Lightning.mp3 | Metalica | 5,440KB | Audio | |
| ddddffghkgfdawertyu56@... | Metallica - Whiplash.mp3 | Metalica | 3,908KB | Audio | |
| ddddffghkgfdawertyu56@... | Metallica -- Master of Puppets.mp3 | Metalica | 8,051KB | Audio | |
| ddddffghkgfdawertyu56@... | Metallica, Kid Rock, Sevendust _Ted Nugent - Detroit Roc... | Metalica, Kid Rock, Seven... | 7,298KB | Audio | |
| ddddffghkgfdawertyu56@... | Michelle Branch - 02 - You Get Me.mp3 | Michelle Branch | 2,284KB | Audio | |
| ddddffghkgfdawertyu56@... | Michelle Branch - Are You Happy Now (2).mp3 | Michelle Branch | 3,618KB | Audio | Are You Happy |
| ddddffghkgfdawertyu56@... | Michelle Branch - Breathe.mp3 | Michelle Branch | 4,965KB | Audio | |
| ddddffghkgfdawertyu56@... | Michelle Branch - Goodbye To You.mp3 | Michelle Branch | 4,159KB | Audio | |
| ddddffghkgfdawertyu56@... | Michelle Branch - Here With Me.mp3 | Michelle Branch | 3,207KB | Audio | |
| ddddffghkgfdawertyu56@... | Michelle Branch - Hotel Paper - 12 - Till I Get Over You.mp3 | Michelle Branch | 5,866KB | Audio | |
| ddddffghkgfdawertyu56@... | Michelle Branch - If Only She Knew.mp3 | Michele Branch | 4,052KB | Audio | |
| ddddffghkgfdawertyu56@... | michelle branch - Sweet Misery (Acoustic).mp3 | Michelle Branch | 2,985KB | Audio | Swee |
| ddddffghkgfdawertyu56@... | Michelle Branch - The Spirit Room - All You Wanted.mp3 | Michelle Branch | 4,252KB | Audio | |
| ddddffghkgfdawertyu56@... | Michelle Branch - You Get Me.mp3 | Michelle Branch | 3,710KB | Audio | |
| ddddffghkgfdawertyu56@... | Michelle Branch - You Set Me Free.mp3 | Michelle Branch | 2,988KB | Audio | |
| ddddffghkgfdawertyu56@... | Missy Elliot,Pink, Mya, Lil Kim, Christina Aquilera - Lady Ma... | Pink, Mya, Lil Kim, Christi... | 3,114KB | Audio | |
| ddddffghkgfdawertyu56@... | missy elliott-pass that dutch-pass that dutch.mp3 | Missy Elliott | 5,223KB | Audio | Pass That |
| ddddffghkgfdawertyu56@... | Monica - Just Another Girl (1).mp3 | Monica | 2,375KB | Audio | |
| ddddffghkgfdawertyu56@... | Monica - Just Another Girl.mp3 | Monica | 3,228KB | Audio | |
| ddddffghkgfdawertyu56@... | MTV - Dance, Mixes - Techno Club II - The Ultimate Techno... | Cheerleading Mix | 2,968KB | Audio | MTV - Dance, Mixes - Techno Club |
| ddddffghkgfdawertyu56@... | MTV's Fear theme song.mp3 | Puddle of Mud | 4,327KB | Audio | |
| ddddffghkgfdawertyu56@... | Mudvayne - I.D.I.O.T..mp3 | Slipknot, Mudvayne, Kittie.. | 3,438KB | Audio | |
| ddddffghkgfdawertyu56@... | My Christmas List - Simple Plan.mp3 | Simple Plan | 3,239KB | Audio | |
| ddddffghkgfdawertyu56@... | Mya featuring Jay-Z - The Best of Me Part II (Holla Remix)... | Mya feat. Jay-Z | 3,462KB | Audio | The Best of Me P |
| ddddffghkgfdawertyu56@... | myheart_cd.mp3 | Celine Dion | 4,394KB | Audio | My Heart V |
| ddddffghkgfdawertyu56@... | N Sync - Gone (Remix).mp3 | Nsync | 3,940KB | Audio | |

 

Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

 Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| dddddffghkgfdawertyu56@... | myheart_cd.mp3 | Celine Dion | 4,394KB | Audio | My Heart V |
| dddddffghkgfdawertyu56@... | N Sync - Gone (Remix).mp3 | Nsync | 2,940KB | Audio | |
| dddddffghkgfdawertyu56@... | N Sync, Tatyana Ali, _Shawn Colvin - This Christmas (live... | NSync | 594KB | Audio | |
| dddddffghkgfdawertyu56@... | N'Sync - Have yourself a merry little Christmas.mp3 | *NSYNC | 3,488KB | Audio | Have Yours |
| dddddffghkgfdawertyu56@... | N.O.R.E. - Nuthin'.mp3 | N.O.R.E. | 4,108KB | Audio | |
| dddddffghkgfdawertyu56@... | National Anthem - American (Whitney Houston).mp3 | Whitney Houston | 2,021KB | Audio | The Sta |
| dddddffghkgfdawertyu56@... | Necro - 09 - 12 King Pimp Commandments.mp3 | Necro | 3,894KB | Audio | 12 King Pir |
| dddddffghkgfdawertyu56@... | Necro - Get On Your Knees.mp3 | Necro | 4,509KB | Audio | |
| dddddffghkgfdawertyu56@... | necro -Gory Days 05- dead body disposal.mp3 | Necro | 5,367KB | Audio | D |
| dddddffghkgfdawertyu56@... | necro -Gory Days 08- scalpel.mp3 | necro | 3,696KB | Audio | |
| dddddffghkgfdawertyu56@... | necro -Gory Days 11- poetry in the streets.mp3 | Necro | 3,470KB | Audio | Po |
| 2 Users | Neil Young Pearl Jam Wild Horses (2).mp3 | Pearl Jam _Neil Young | 3,298KB | Audio | |
| dddddffghkgfdawertyu56@... | neil young - alabama.mp3 | Neil Young | 3,784KB | Audio | |
| dddddffghkgfdawertyu56@... | Neil Young - Harvest Moon.mp3 | Neil Young | 4,720KB | Audio | |
| dddddffghkgfdawertyu56@... | Neil Young - Heart of Gold (1).mp3 | Neil Young | 2,919KB | Audio | |
| dddddffghkgfdawertyu56@... | Neil Young - Old Man.mp3 | Neil Young | 3,199KB | Audio | |
| dddddffghkgfdawertyu56@... | Neil Young - Southern Man.mp3 | Neil Young | 5,152KB | Audio | |
| 2 Users | Neil Young - The Needle And The Damage Done (1).mp3 | Neil Young | 1,924KB | Audio | The Needle And |
| dddddffghkgfdawertyu56@... | Neil Young - Unplugged - 04 - Pocahontas.mp3 | Neil Young | 3,581KB | Audio | |
| dddddffghkgfdawertyu56@... | Neil Young - Unplugged - 14 - From Hank To Hendrix.mp3 | Neil Young | 4,114KB | Audio | Fro |
| dddddffghkgfdawertyu56@... | Nelly - 07 - Air Force Ones - music-madness.wma | Nelly | 3,594KB | Audio | |
| dddddffghkgfdawertyu56@... | Nelly feat. P. Diddy - Shake Ya Tail Feather.mp3 | Nelly | 4,177KB | Audio | Sh |
| dddddffghkgfdawertyu56@... | Nirvana - All Apologies.mp3 | Nirvana | 3,562KB | Audio | |
| dddddffghkgfdawertyu56@... | Nirvana - Aneurysm - Incesticide.mp3 | Nirvana | 3,239KB | Audio | |
| dddddffghkgfdawertyu56@... | nirvana - cocaine girl.mp3 | Stage Fright (Nirvana???) | 2,486KB | Audio | |
| dddddffghkgfdawertyu56@... | Nirvana - Come As You Are.mp3 | Nirvana | 3,430KB | Audio | |
| dddddffghkgfdawertyu56@... | nirvana - floyd the barber.mp3 | Nirvana | 2,156KB | Audio | |
| dddddffghkgfdawertyu56@... | Nirvana - In Bloom.mp3 | Nirvana | 3,982KB | Audio | |
| dddddffghkgfdawertyu56@... | Nirvana - Lake Of Fire.mp3 | Nirvana | 2,748KB | Audio | |
| dddddffghkgfdawertyu56@... | Nirvana - Lithium.mp3 | Nirvana | 3,003KB | Audio | |



Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| ddddffghkgfdawertyu56@... | Nirvana - Lake Of Fire.mp3 | Nirvana | 2,748KB | Audio | |
| ddddffghkgfdawertyu56@... | Nirvana - Lithium.mp3 | Nirvana | 3,992KB | Audio | |
| ddddffghkgfdawertyu56@... | Nirvana - Molly`s Lips.mp3 | Nirvana | 1,792KB | Audio | |
| ddddffghkgfdawertyu56@... | Nirvana - Nevermind - 05 - Lithium.mp3 | Nirvana | 2,007KB | Audio | |
| ddddffghkgfdawertyu56@... | Nirvana - Plateau.mp3 | Nirvana | 3,414KB | Audio | |
| ddddffghkgfdawertyu56@... | Nirvana - Polly.mp3 | Nirvana | 2,712KB | Audio | |
| ddddffghkgfdawertyu56@... | NIRVANA - rapé me.mp3 | NIRVANA | 2,301KB | Audio | |
| ddddffghkgfdawertyu56@... | Nirvana - Sliver.mp3 | Nirvana | 2,133KB | Audio | |
| ddddffghkgfdawertyu56@... | Nirvana - Smells Like Team Spirit.mp3 | Nirvana | 4,705KB | Audio | Sm |
| ddddffghkgfdawertyu56@... | Nirvana - Smells Like Teen Spirit.mp3 | Nirvana | 4,642KB | Audio | Sm |
| ddddffghkgfdawertyu56@... | Nirvana - Son of a Gun - 07.mp3 | Nirvana | 2,622KB | Audio | |
| ddddffghkgfdawertyu56@... | Nirvana - The Man Who Sold The World (acoustic).mp3 | Nirvana | 4,085KB | Audio | The Man Who Sold Th |
| ddddffghkgfdawertyu56@... | Nirvana - The Man Who Sold The World.mp3 | Nirvana | 4,078KB | Audio | The Man W |
| ddddffghkgfdawertyu56@... | Nirvana - You Know Your Right [Studio Full].mp3 | Nirvana | 3,368KB | Audio | You Know Your |
| ddddffghkgfdawertyu56@... | Nirvana and Hole - Cocaine Girl (Rare).mp3 | Nirvana feat Hole | 1,834KB | Audio | |
| ddddffghkgfdawertyu56@... | Nitorious BIG - Dead Wrong (feat. Eminem).mp3 | Eminem | 3,484KB | Audio | Dead Wr |
| ddddffghkgfdawertyu56@... | Nivea ft. Jagged Edge - Dont Mess With My Man.mp3 | Nivea ft. Jagged Edge | 3,367KB | Audio | Don't |
| ddddffghkgfdawertyu56@... | NO-BEEPS-01__PEARL-JAM__CAN'T-KEEP-.mp3 | Pearl Jam | 3,439KB | Audio | |
| ddddffghkgfdawertyu56@... | Non Phixion - Black Helicopter.mp3 | Necro | 3,950KB | Audio | |
| ddddffghkgfdawertyu56@... | Notorious B.I.G. - 16 Bars.mp3 | Notorious B.I.G. | 1,476KB | Audio | |
| ddddffghkgfdawertyu56@... | Notorious B.I.G. - Basement Freestyle 2.mp3 | Notorious B.I.G. | 2,440KB | Audio | Ba |
| ddddffghkgfdawertyu56@... | Notorious B.I.G. feat. Too Short - Big Booty Hoes.mp3 | Notorious BIG feat Too S... | 3,236KB | Audio | |
| 2 Users | Notorious BIG_Puff Daddy - Mo Money More Problems (1)... | Notorious B.I.G. | 4,022KB | Audio | Mo M |
| ddddffghkgfdawertyu56@... | Notorious BIG_R. Kelly - Fucking You Tonight.mp3 | Notorious B.I.G. feat. R. ... | 4,724KB | Audio | I'm F |
| ddddffghkgfdawertyu56@... | Notorious BIG - 10 Crack Commandments.mp3 | Notorios B.I.G. | 3,178KB | Audio | 10 Cra |
| ddddffghkgfdawertyu56@... | Notorious BIG - Going Back To Cali.mp3 | Notorious B.I.G. | 4,804KB | Audio | |
| ddddffghkgfdawertyu56@... | Notorious BIG - Hypnotize.mp3 | Notorius B.I.G. | 2,708KB | Audio | |
| ddddffghkgfdawertyu56@... | Notorious BIG - Hyptnotize.mp3 | Notorius B.I.G. | 3,791KB | Audio | |
| ddddffghkgfdawertyu56@... | Notorious BIG - Juicy.mp3 | Notorious B.I.G. | 4,729KB | Audio | |
| ddddffghkgfdawertyu56@... | Notorious BIG - Machine Gun Funk.mp3 | Notorious B.I.G. | 4,030KB | Audio | |

 

Found 1927 files     2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)     Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| dddddffghkgfdawertyu56@... | Notorious BIG - Juicy.mp3 | Notorious B.I.G. | 4,729KB | Audio | |
| dddddffghkgfdawertyu56@... | Notorious BIG - Machine Gun Funk.mp3 | Notorious B.I.G. | 4,030KB | Audio | |
| dddddffghkgfdawertyu56@... | Notorious BIG - One More Chance [Remix].mp3 | Notorious B.I.G. | 3,810KB | Audio | one m |
| dddddffghkgfdawertyu56@... | notorious big - playa hater.mp3 | Notorious B.I.G. | 3,718KB | Audio | |
| dddddffghkgfdawertyu56@... | Notorious BIG - Ready To Die - Everyday Struggle.mp3 | Notorious BIG | 4,978KB | Audio | |
| dddddffghkgfdawertyu56@... | Notorious BIG f. Junior Mafia - Get Money Remix.mp3 | Notorious B.I.G. feat. Jun.. | 3,395KB | Audio | ' |
| dddddffghkgfdawertyu56@... | Notorious BIG ft. Puff Daddy and Lil Kim - N.O.T.O.R.I.O.U.. | $-Biggy Smalls_Lil Kim | 2,986KB | Audio | N |
| dddddffghkgfdawertyu56@... | Notorius BIG - Going Back To Cali.mp3 | Notorious B.I.G. | 3,624KB | Audio | |
| dddddffghkgfdawertyu56@... | Notorius BIG - I Got A Story To Tell.mp3 | Notorious B.I.G. | 3,636KB | Audio | |
| dddddffghkgfdawertyu56@... | Notorius BIG - Juicy.mp3 | Notorious B.I.G. | 3,200KB | Audio | |
| dddddffghkgfdawertyu56@... | NSync - All I Want is You This Christmas (1).mp3 | N'Sync | 2,638KB | Audio | all i want is |
| dddddffghkgfdawertyu56@... | NSync - Christmas Song (Chestnuts Roasting).mp3 | nsync | 2,994KB | Audio | Xmas Song (C |
| dddddffghkgfdawertyu56@... | Nsync - Christmas Songs - The First Noel.mp3 | Nsync | 3,277KB | Audio | |
| dddddffghkgfdawertyu56@... | nsync - gone_dreamznu.mp3 | Nsync | 4,432KB | Audio | |
| dddddffghkgfdawertyu56@... | NSYNC - Home For Christmas - The Christmas Song .mp3 | Nat King Cole | 2,893KB | Audio | T |
| dddddffghkgfdawertyu56@... | Nsync - I Guess It's Christmas Time.mp3 | N'Sync | 3,660KB | Audio | I Guess |
| dddddffghkgfdawertyu56@... | Nsync - Merry Christmas, Happy Holidays (1).mp3 | Nsync | 3,972KB | Audio | Merry Christm |
| dddddffghkgfdawertyu56@... | Nsync - Merry Christmas, Happy Holidays and a Happy Ne... | KaZaA | 3,970KB | Audio | Merry Christmas, Happy Holidays a |
| dddddffghkgfdawertyu56@... | Nsync - Merry Christmas, Happy Holidays.mp3 | N Sync | 2,978KB | Audio | Merry Christm |
| dddddffghkgfdawertyu56@... | o town - all or nothing.mp3 | OTown | 819KB | Audio | |
| dddddffghkgfdawertyu56@... | O-Town - TheseAreTheDays.mp3 | O-Town | 5,184KB | Audio | T |
| dddddffghkgfdawertyu56@... | Oh How The Years Go By.mp3 | graduation songs | 4,927KB | Audio | **Oh How The Years __ |
| dddddffghkgfdawertyu56@... | Old _In The Way - I Ain't Broke But I'm Badly Bent.mp3 | Jerry Garcia Band | 2,676KB | Audio | I Ain't Broke |
| dddddffghkgfdawertyu56@... | Old And In The Way - Bluegrass Breakdown (1) (1).mp3 | Jerry Garcia Band | 3,884KB | Audio | Bl |
| dddddffghkgfdawertyu56@... | Old And In The Way - Pig in a Pen (1).mp3 | Jerry Garcia Band | 2,048KB | Audio | |
| dddddffghkgfdawertyu56@... | Olivia Newton John - Hopelessly Devoted To You (Greese)... | Olivia Newton John | 2,886KB | Audio | Hopeless |
| dddddffghkgfdawertyu56@... | One Day.MP3 | Simple Plan | 1,326KB | Audio | |
| dddddffghkgfdawertyu56@... | Orrico, Stacy - Maybe I Won't Look Back.mp3 | Stacie Orrico | 4,368KB | Audio | Maybe |
| dddddffghkgfdawertyu56@... | OTown - All or Nothing (9) (1).mp3 | O-Town | 3,298KB | Audio | |
| dddddffghkgfdawertyu56@ | Paolo and Isabella - What Dreams Are Made Of (Ballad Vers | Paolo and Isabella | 1,620KB | Audio | What Dreams Are Made |

Found 1927 files          2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)          Not sharing any files



Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | OTown - All or Nothing (9) (1).mp3 | O-Town | 3,298KB | Audio | |
| dddddffghkgfdawertyu56@... | Paolo and Isabella - What Dreams Are Made Of (Ballad Vers.. | Paolo and Isabella | 1,620KB | Audio | What Dreams Are Made |
| dddddffghkgfdawertyu56@... | Paolo and Isabella - What Dreams Are Made Of.mp3 | Paolo and Isabella | 1,620KB | Audio | What Dr |
| dddddffghkgfdawertyu56@... | Papa Roach_black clouds.mp3 | Papa Roach | 3,774KB | Audio | |
| dddddffghkgfdawertyu56@... | Pato Banton - I Do Not Sniff the Coke, I Only Smoke The S... | Pato Banton | 3,940KB | Audio | I Do Not Sniff the Coke, I On |
| dddddffghkgfdawertyu56@... | Pearl Harbor - Faith Hill - There You'll Be.mp3 | Faith Hill | 3,042KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam _Nirvana - My Sharona (Rare-Live).mp3 | PearlJam/Nirvana | 1,153KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - 13 - Half Full.mp3 | Pearl Jam | 3,923KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - 2002 - Riot Act - 12 - Bushleager.mp3 | Pearl Jam | 3,711KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - Alive.mp3 | Pearl Jam | 5,332KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - Black.mp3 | Pearl Jam | 5,378KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - Crazy Mary.mp3 | Pearl Jam | 5,312KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - Daughter.mp3 | Pearl Jam | 3,595KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - I Am Mine (album version) (aol stream).mp3 | Pearl Jam | 3,327KB | Audio | I Am Mine (album ve |
| dddddffghkgfdawertyu56@... | Pearl Jam - Immortality.mp3 | Pearl Jam | 2,566KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - Indifference.mp3 | Pearl Jam | 3,546KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - Jeremy.mp3 | Pearl Jam | 4,980KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - Nothing Man.mp3 | Pearl Jam | 4,302KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - Oceans (acoustic, live).MP3 | Pearl Jam | 3,209KB | Audio | Oce |
| dddddffghkgfdawertyu56@... | Pearl Jam - Rearviewmirror.mp3 | Pearl Jam | 4,436KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - Times They Are a Changin' (live at MSG Ralph ... | Eddie Vedder | 3,965KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearl Jam - yellow led bedder live acoustic.mp3 | Pearl Jam | 5,362KB | Audio | yellow led b |
| dddddffghkgfdawertyu56@... | Pearl Jam - Yellow Ledbetter.mp3 | Pearl Jam | 4,743KB | Audio | |
| dddddffghkgfdawertyu56@... | Pearljam - Evenflow.mp3 | Pearl Jam | 4,590KB | Audio | |
| dddddffghkgfdawertyu56@... | Perfect.MP3 | Simple Plan | 1,888KB | Audio | |
| dddddffghkgfdawertyu56@... | pharell_feat._jay-z-frontin-(radio)-cms.mp3 | Pharrell Williams ft Jay-Z | 2,824KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - A Picture of Nectar - 12 - The Mango Song.mp3 | Phish | 5,982KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Bittersweet Motel (live, 12-31-99, Big Cypress).mp3 | Phish | 6,754KB | Audio | Bitterswee |
| dddddffghkgfdawertyu56@... | Phish - Blackbird (Live Beatles Cover).mp3 | Phish | 1,184KB | Audio | Blackbird (l |
| dddddffghkgfdawertyu56@ | Phish - Bouncing Round the Room.mp3 | Phish | 3,002KB | Audio | Bouncin |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web     My Kazaa     Theater     Search     Traffic     Shop     Tell A Friend

New search     Download          Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| dddddffghkgfdawertyu56@... | Phish - Blackbird (Live Beatles Cover).mp3 | Phish | 1,184KB | Audio | Blackbird (L |
| dddddffghkgfdawertyu56@... | Phish - Bouncing Round the Room.mp3 | Phish | 3,882KB | Audio | Bouncing |
| dddddffghkgfdawertyu56@... | Phish - Brian and Robert.mp3 | Phish | 2,856KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Character Zero.mp3 | Phish | 3,753KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Disc 4 - 05 - Cry Baby Cry.mp3 | PHISH | 2,180KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Disc 4 - 06 - Boogie On Reggae Woman.mp3 | Phish | 5,818KB | Audio | Boogie ( |
| dddddffghkgfdawertyu56@... | Phish - Disc 6 - 02 - Mike's Song.mp3 | Phish | 8,331KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Eliza.mp3 | Phish | 1,439KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Fast Enough For You.mp3 | Phish | 4,577KB | Audio | Fa |
| dddddffghkgfdawertyu56@... | Phish - Fee.mp3 | Phish | 5,074KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - First Tube.mp3 | Phish | 6,342KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Free Bird (Live a capella).mp3 | Phish | 3,736KB | Audio | |
| dddddffghkgfdawertyu56@... | phish - ghost.mp3 | Phish | 3,590KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Gin and Juice.mp3 | Phish | 6,016KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Harry Hood.mp3 | Phish | 12,015KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Northern Lights.mp3 | Phish | 4,366KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Prince Caspian.mp3 | Phish | 4,988KB | Audio | |
| dddddffghkgfdawertyu56@... | phish - quinn the eskimo.mp3 | Phish | 4,211KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Roses Are Free.mp3 | Phish | 5,177KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Run Like an Antelope.mp3 | Phish | 9,258KB | Audio | Ru |
| dddddffghkgfdawertyu56@... | phish - slave to the traffic light.mp3 | Phish | 4,330KB | Audio | Slave |
| dddddffghkgfdawertyu56@... | Phish - Tweezer.mp3 | Phish | 8,159KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Wading in the Velvet Sea (1).mp3 | Phish | 4,195KB | Audio | Wadin |
| dddddffghkgfdawertyu56@... | Phish - Wading In The Velvet Sea (acoustic, live).MP3 | Phish | 3,878KB | Audio | Wading In The Velvet |
| dddddffghkgfdawertyu56@... | Phish - Water in the Sky.mp3 | Phish | 2,328KB | Audio | |
| dddddffghkgfdawertyu56@... | phish - while my guitar gently weeps.mp3 | Phish | 2,478KB | Audio | While My G |
| dddddffghkgfdawertyu56@... | phish Swept Away-11.mp3 | Phish | 1,198KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish with Rusted Root - Ecstasy (acoustic).mp3 | Phish With Rusted Root | 3,846KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish-The_White_Tape-05-Fuck_Your_Face.mp3 | Phish | 2,150KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish - Friday.mp3 | Phish | 0,370KB | Audio | |



Found 1927 files     2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)     Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| dddddffghkgfdawertyu56@... | Phish-The_White_Tape-05-Fuck_Your_Face.mp3 | Phish | 2,150KB | Audio | |
| dddddffghkgfdawertyu56@... | Phish_Friday.mp3 | Phish | 9,279KB | Audio | |
| dddddffghkgfdawertyu56@... | Phiss - Farm House.mp3 | Phish | 3,846KB | Audio | Farm Hous |
| dddddffghkgfdawertyu56@... | Picture.mp3 | Kid Rock and Cheryl Crow | 4,672KB | Audio | |
| dddddffghkgfdawertyu56@... | pink - 07 - family portrait - supermp3s.mp3 | Pink | 2,317KB | Audio | |
| dddddffghkgfdawertyu56@... | Pink Floyd - Money.mp3 | Pink Floyd | 3,063KB | Audio | |
| dddddffghkgfdawertyu56@... | Pink Floyd - Mother.mp3 | Pink Floyd | 5,217KB | Audio | |
| dddddffghkgfdawertyu56@... | Pink Floyd - Sheep.mp3 | Pink Floyd | 9,165KB | Audio | |
| dddddffghkgfdawertyu56@... | Pink Floyd - The Dogs Of War.mp3 | Pink Floyd | 5,798KB | Audio | |
| dddddffghkgfdawertyu56@... | Pink Floyd - Young Lust.mp3 | Pink Floyd | 3,310KB | Audio | |
| dddddffghkgfdawertyu56@... | Play - Cinderella.mp3 | Cheetah Girls | 3,405KB | Audio | |
| dddddffghkgfdawertyu56@... | play - us against the world.mp3 | Play | 2,610KB | Audio | Us |
| dddddffghkgfdawertyu56@... | Play Boy - Carmen Electra.asf | Playboy | 753KB | Video | |
| dddddffghkgfdawertyu56@... | Porno - Easy Greek Anal Sex-go-33s.mpg | Porn | 5,157KB | Video | |
| dddddffghkgfdawertyu56@... | PRE RELEASEPearl Jam-I AM MINE-full album.mp3 | Pearl Jam | 3,367KB | Audio | I Ar |
| dddddffghkgfdawertyu56@... | primus - here come the bastards.mp3 | Primus | 2,731KB | Audio | Here |
| dddddffghkgfdawertyu56@... | Primus - Jerry Was a Race Car Driver.mp3 | Primus | 2,611KB | Audio | Jerry Was |
| dddddffghkgfdawertyu56@... | Primus - Pork Soda - 07 - Nature Boy.mp3 | Primus | 5,211KB | Audio | |
| dddddffghkgfdawertyu56@... | Primus - Sathington Waltz.mp3 | Primus | 1,605KB | Audio | |
| dddddffghkgfdawertyu56@... | Primus - Sgt. Baker.mp3 | Primus | 4,009KB | Audio | |
| dddddffghkgfdawertyu56@... | Primus - The Antipop.mp3 | Primus | 5,208KB | Audio | |
| dddddffghkgfdawertyu56@... | primus - those damned blue collar tweekers.mp3 | Primus | 3,742KB | Audio | Those Damned |
| dddddffghkgfdawertyu56@... | Primus - Tommy The Cat.mp3 | Primus | 3,987KB | Audio | |
| dddddffghkgfdawertyu56@... | primus - welcome to this world.mp3 | Primus | 3,027KB | Audio | Welc |
| dddddffghkgfdawertyu56@... | Primus with Ozzy Osborne-N.I.B..mp3 | Primus with Ozzy Osborne | 5,604KB | Audio | |
| dddddffghkgfdawertyu56@... | Puff Daddy - I'll Be Missing You.mp3 | Puff Daddy_Faith feat. ... | 4,847KB | Audio | |
| dddddffghkgfdawertyu56@... | Punk Goes Pop - 03 - Yellowcard - Everywhere (Michelle Br... | Yellowcard | 3,358KB | Audio | Everywhere (Mich |
| dddddffghkgfdawertyu56@... | PYT - Kissing Game.mp3 | Mandy Moore | 3,718KB | Audio | |
| dddddffghkgfdawertyu56@... | R. Kelly - Ignition.mp3 | R. Kelly | 3,476KB | Audio | |
| dddddffghkgfdawertyu56@... | Rachael Lamra - If You Believe.mp3 | Various Artists | 3,586KB | Audio | |



  2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   |   Search   |   Traffic   |   Shop   |   Tell A Friend

New search   |   Download   |   Q   |   Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| dddddffghkgfdawertyu56@... | R, Kelly - Ignition.mp3 | R. Kelly | 3,476KB | Audio | |
| dddddffghkgfdawertyu56@... | Rachael Lampa- If You Believe.mp3 | Various Artists | 3,586KB | Audio | |
| dddddffghkgfdawertyu56@... | Radio Head 'Kid A' - 05 - Tree Fingers.mp3 | Radiohead | 4,466KB | Audio | |
| dddddffghkgfdawertyu56@... | radio head - everythin.mp3 | Radiohead | 3,935KB | Audio | Ever |
| dddddffghkgfdawertyu56@... | Radiohead - ... - ... - Karma Police [MTV Unplugged].mp3 | Radiohead | 4,031KB | Audio | Karma Polic |
| dddddffghkgfdawertyu56@... | Radiohead - 11 - Life In A Glass House - simplemp3s.mp3 | Radiohead | 4,296KB | Audio | Lif |
| dddddffghkgfdawertyu56@... | Radiohead - 11 - Paranoid Android (MTV Unplugged).mp3 | Radiohead | 5,954KB | Audio | Paranoid Androi |
| dddddffghkgfdawertyu56@... | Radiohead - Acoustic - Street Spirit.mp3 | Radiohead | 4,030KB | Audio | Stre |
| dddddffghkgfdawertyu56@... | Radiohead - Amnesiac - 06 - Knives Out.mp3 | Radiohead | 4,014KB | Audio | Radiohead - |
| dddddffghkgfdawertyu56@... | Radiohead - Amnesiac - 08 - Dollars And Cents.mp3 | Radiohead | 4,470KB | Audio | |
| dddddffghkgfdawertyu56@... | Radiohead - Amnesiac - 09 - Hunting Bears.mp3 | Radiohead | 1,867KB | Audio | |
| dddddffghkgfdawertyu56@... | Radiohead - Bulletproof (acoustic).mp3 | Radiohead | 2,520KB | Audio | |
| dddddffghkgfdawertyu56@... | Radiohead - Creep (Acoustic).mp3 | Radiohead | 4,061KB | Audio | |
| dddddffghkgfdawertyu56@... | Radiohead - Creep.mp3 | Radiohead | 3,699KB | Audio | |
| dddddffghkgfdawertyu56@... | radiohead - high and dry (acoustic) (2).mp3 | Radiohead | 4,229KB | Audio | |
| dddddffghkgfdawertyu56@... | Radiohead - High and Dry.mp3 | Radiohead | 3,953KB | Audio | |
| dddddffghkgfdawertyu56@... | radiohead - i might be wrong (1).mp3 | Radiohead | 4,573KB | Audio | |
| dddddffghkgfdawertyu56@... | Radiohead - Idioteque.mp3 | Radiohead | 4,802KB | Audio | |
| dddddffghkgfdawertyu56@... | Radiohead - Karma Police.mp3 | Radiohead | 4,089KB | Audio | |
| dddddffghkgfdawertyu56@... | Radiohead - Kid A - 07 - In Limbo.mp3 | Radiohead | 4,188KB | Audio | |
| dddddffghkgfdawertyu56@... | Radiohead - Killer Cars (live acoustic).mp3 | Radiohead | 2,341KB | Audio | Ki |
| dddddffghkgfdawertyu56@... | Radiohead - Like Spinning Plates.mp3 | Radiohead | 2,920KB | Audio | L |
| dddddffghkgfdawertyu56@... | Radiohead - Lozenge Of Love (acoustic).mp3 | Radiohead | 2,035KB | Audio | |
| dddddffghkgfdawertyu56@:.. | Radiohead - Motion Picture Soundtrack (acoustic) (1).mp3 | Radiohead | 3,138KB | Audio | Motion Picture Sor |
| dddddffghkgfdawertyu56@... | Radiohead - Nice Dream (1).mp3 | Radiohead | 3,619KB | Audio | |
| dddddffghkgfdawertyu56@... | Radiohead - No Surprises.mp3 | Radiohead | 3,569KB | Audio | |
| dddddffghkgfdawertyu56@... | Radiohead - Optimistic.mp3 | Radiohead | 4,955KB | Audio | |
| dddddffghkgfdawertyu56@... | Radiohead - Paranoid Android.mp3 | Radiohead | 5,970KB | Audio | |
| dddddffghkgfdawertyu56@... | Radiohead - Polyethylene (Jason Dill in Photosynthesis).m... | Radiohead | 4,106KB | Audio | |
| dddddffghkgfdawertyu56@... | radiohead - studio kid - idioteque.mp3 | Radiohead | 7,200KB | Audio | |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,962,320 GB)     Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | Radiohead - Polyethylene (Jason Dill in Photosynthesis).m... | Radiohead | 4,106KB | Audio |
| dddddffghkgfdawertyu56@... | radiohead - studio kid a- idioteque.mp3 | Radiohead | 7,209KB | Audio |
| dddddffghkgfdawertyu56@... | Radiohead - The Bends - 01 - Planet Telex.mp3 | Radiohead | 4,069KB | Audio |
| dddddffghkgfdawertyu56@... | Radiohead - The National Anthem.mp3 | Radiohead | 5,471KB | Audio |
| dddddffghkgfdawertyu56@... | Radiohead - Thinking About You (acoustic) (1).mp3 | Radiohead | 2,779KB | Audio |
| dddddffghkgfdawertyu56@... | Radiohead - Thinking About You.mp3 | Radiohead | 2,511KB | Audio |
| dddddffghkgfdawertyu56@... | Radiohead - Wonderwall (live, making fun of Oasis).mp3 | Radiohead | 1,036KB | Audio |
| dddddffghkgfdawertyu56@... | Radiohead - Yes I Am .mp3 | Radiohead | 3,014KB | Audio |
| dddddffghkgfdawertyu56@... | Radiohead- Idioteque (MTV Unplugged).MP3 | Radiohead | 4,092KB | Audio |
| dddddffghkgfdawertyu56@... | Rage Against The Machine - Bullet In The Head.mp3 | Rage Against The Machine | 4,827KB | Audio |
| dddddffghkgfdawertyu56@... | Rage Against The Machine - Freedom.mp3 | Rage Against The Machine | 5,713KB | Audio |
| dddddffghkgfdawertyu56@... | Rage Against The Machine - Guerilla Radio.mp3 | Rage Against The Machine | 3,212KB | Audio |
| dddddffghkgfdawertyu56@... | Rage Against the Machine - JFK.mp3 | Rage Against the Machine | 7,534KB | Audio |
| dddddffghkgfdawertyu56@... | Rage Against The Machine - Killing In The Name Of.mp3 | Rage Against The Machine | 4,912KB | Audio |
| dddddffghkgfdawertyu56@... | Rage Against The Machine - Know Your Enemy.mp3 | Rage Against the Machine | 4,605KB | Audio |
| dddddffghkgfdawertyu56@... | Rage Against the Machine - Matrix Theme.mp3 | Rage Against the Machine | 5,682KB | Audio |
| dddddffghkgfdawertyu56@... | Rage Against The Machine - No Shelter.mp3 | Rage Against The Machine | 3,799KB | Audio |
| dddddffghkgfdawertyu56@... | Rage Against The Machine - People Of The Sun.mp3 | Rage Against The Machine | 2,341KB | Audio |
| dddddffghkgfdawertyu56@... | Rage Against The Machine - Pistol Grip Pump.mp3 | Rage Against Machine | 3,104KB | Audio |
| dddddffghkgfdawertyu56@... | Rage Against the Machine - Renegades Of Funk.mp3 | Rage Against Machine | 4,306KB | Audio |
| dddddffghkgfdawertyu56@... | Rage Against The Machine - Sleep Now In The Fire.mp3 | Rage Against The Machine | 3,212KB | Audio |
| dddddffghkgfdawertyu56@... | Rage Against The Machine - Testify.mp3 | Rage Against The Machine | 3,313KB | Audio |
| dddddffghkgfdawertyu56@... | Rage Against The Machine_War Within a Breath.mp3 | Rage Against The Machine | 3,392KB | Audio |
| dddddffghkgfdawertyu56@... | Reggae - Neptune Riddim - Beenie Man feat.mp3 | Beenie Man ,sean paul, L... | 4,947KB | Audio |
| dddddffghkgfdawertyu56@... | rembrants - there for you.mp3 | Graduation songs | 2,141KB | Audio |
| dddddffghkgfdawertyu56@... | Rock - Alice In Chains - What The Hell Have I.mp3 | Alice in Chains | 3,724KB | Audio |
| dddddffghkgfdawertyu56@... | Rock - Metalica - Wiskey in the Jar.mp3 | Mettalica | 3,574KB | Audio |
| dddddffghkgfdawertyu56@... | Rodeohead - Packt Like Sardines.mp3 | Radiohead | 3,738KB | Audio |
| dddddffghkgfdawertyu56@... | Royce Da 59_Eminem - Rock City.mp3 | Eminem and royce | 1,563KB | Audio |
| dddddffghkgfdawertyu56@... | Ruben Studdard (American Idol)_ I'm Flying Without Wings | Ruben Studdard (America... | 3,707KB | Audio |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| ddddffghkgfdawertyu56@... | Royce Da 59 _Eminem - Rock City.mp3 | Eminem and royce | 1,563KB | Audio | |
| ddddffghkgfdawertyu56@... | Ruben Studdard (American Idol) - I'm Flying Without Wings... | Ruben Studdard (America... | 3,707KB | Audio | I'm Fly |
| ddddffghkgfdawertyu56@... | Ruben Studdard - Flying Without Wings (Very Clear!).mp3 | Ruben Studdard | 3,545KB | Audio | Flying Without \ |
| ddddffghkgfdawertyu56@... | Sad Graduation Songs - that's what friends are for.mp3 | Sad Graduation Songs | 4,050KB | Audio | that's w |
| ddddffghkgfdawertyu56@... | Sad Graduation Songs- Billie Joel - Times To Remember.mp3 | Billy Joel | 4,716KB | Audio | |
| ddddffghkgfdawertyu56@... | santana - soul sacrifice (live from woodstock).mp3 | santana | 10,919KB | Audio | soul sacrifice (liv |
| ddddffghkgfdawertyu56@... | Sarah Mclaughlin - Will You Remember Me.mp3 | Sarah Mclaughlin | 4,612KB | Audio | Will |
| ddddffghkgfdawertyu56@... | Sasha - Dat Sexy Body.mp3 | Sasha | 3,985KB | Audio | |
| ddddffghkgfdawertyu56@... | Save You.mp3 | Pearl Jam | 5,202KB | Audio | |
| ddddffghkgfdawertyu56@... | Scooby-Doo - 12 - Simple Plan - Grow Up.mp3 | Simple Plan | 2,996KB | Audio | |
| ddddffghkgfdawertyu56@... | Sean Paul - Get Busy (Diwali Riddim).mp3 | Sean Paul | 5,035KB | Audio | |
| ddddffghkgfdawertyu56@... | Selina - I Will Survive, Funky Town (Medley).mp3 | Selena | 3,452KB | Audio | |
| ddddffghkgfdawertyu56@... | Selina - I'll Never Get Over You (Getting Over Me).mp3 | selena | 3,608KB | Audio | Ill never ge |
| ddddffghkgfdawertyu56@... | Selina- Dreamin of You.mp3 | Selena | 3,714KB | Audio | |
| ddddffghkgfdawertyu56@... | shake ya tail feather (1).mp3 | P. Diddy ft Nelly _Murphy... | 2,504KB | Audio | Sha |
| ddddffghkgfdawertyu56@... | She Fuckin' Hates Me.mp3 | Puddle of Mudd | 3,387KB | Audio | Sh |
| ddddffghkgfdawertyu56@... | Shine - Bad Boy.mp3 | shine | 4,053KB | Audio | |
| ddddffghkgfdawertyu56@... | Shine - The Life.mp3 | shine | 4,951KB | Audio | |
| ddddffghkgfdawertyu56@... | Shine- thats gangsta (1).mp3 | Shine | 2,421KB | Audio | |
| ddddffghkgfdawertyu56@... | Shining Star - Jump5.mp3 | Jump5 | 3,084KB | Audio | |
| ddddffghkgfdawertyu56@... | Simon _Garfunkle ~ Feeling Groovy.mp3 | Simon and Garfunkel | 1,470KB | Audio | |
| 2 Users | Simon and Garfunkel - America (1).mp3 | Simon and Garfunkel | 3,373KB | Audio | |
| ddddffghkgfdawertyu56@... | Simon and Garfunkel - Bridge Over Troubled Water.mp3 | Paul Simon | 3,822KB | Audio | Bridge Ov |
| ddddffghkgfdawertyu56@... | Simon and Garfunkel - Mrs. Robinson.mp3 | Simon and Garfunkel | 3,600KB | Audio | |
| ddddffghkgfdawertyu56@... | Simon and Garfunkle - A Hazy Shade of Winter.mp3 | Paul Simon _Art Garfunkel | 2,150KB | Audio | A Haz |
| ddddffghkgfdawertyu56@... | Simple Plain- Id Do Anything.MP3 | Simple Plan | 1,341KB | Audio | |
| ddddffghkgfdawertyu56@... | Simple Plan - Addicted.mp3 | Simple Plan | 3,629KB | Audio | |
| ddddffghkgfdawertyu56@... | Simple Plan - God Must Hate Me _0320144448 (1).mp3 | Simple Plan | 2,573KB | Audio | |
| ddddffghkgfdawertyu56@... | Simple Plan - I'm Just A Kid.mp3 | Simple Plan | 2,932KB | Audio | |
| ddddffghkgfdawert...56@ | Simple Plan - Id Do Anything (2150058 simple plan mp3) m... | Simple Plan | 1,884KB | Audio | |

Found 1927 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    🔍    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dddddffghkgfdawertyu56@... | Simple Plan - I'm Just A Kid.mp3 | Simple Plan | 2,932KB | Audio |
| dddddffghkgfdawertyu56@... | Simple Plan - Id Do Anything (3158058,simple plan mp3).m... | Simple Plan | 1,884KB | Audio |
| dddddffghkgfdawertyu56@... | Simple Plan - Meet You There (1).mp3 | Simple Plan | 3,971KB | Audio |
| dddddffghkgfdawertyu56@... | Simple Plan - Meet You There.mp3 | Simple Plan | 2,978KB | Audio |
| dddddffghkgfdawertyu56@... | Simple Plan - My Alien.mp3 | Simple Plan | 2,808KB | Audio |
| dddddffghkgfdawertyu56@... | Simple Plan - One Day.mp3 | Simple Plan | 3,048KB | Audio |
| dddddffghkgfdawertyu56@... | Simple Plan - You Dont Mean Anything (1).mp3 | Simple Plan | 2,324KB | Audio |
| dddddffghkgfdawertyu56@... | Simple Plan -When I'm With You.mp3 | Simple Plan | 2,482KB | Audio |
| dddddffghkgfdawertyu56@... | Simple Plan -Worst Day Ever (1).mp3 | Simple Plan | 3,246KB | Audio |
| dddddffghkgfdawertyu56@... | Simple Plan-One By One.mp3 | Simple Plan | 3,182KB | Audio |
| dddddffghkgfdawertyu56@... | Simple_Plan-Addicted.mp3 | Simple Plan | 1,821KB | Audio |
| dddddffghkgfdawertyu56@... | Simple_Plan_-_10_-_I_Wont_Be_There.mp3 | Simple Plan | 2,956KB | Audio |
| dddddffghkgfdawertyu56@... | Sirmixalot-I like big buts.mp3 | Sir Mix alot | 3,640KB | Audio |
| dddddffghkgfdawertyu56@... | Slip Knot - Fuck This World (1).mp3 | Slipknot | 3,440KB | Audio |
| dddddffghkgfdawertyu56@... | slip knot - left behind.mp3 | Slipknot | 3,471KB | Audio |
| dddddffghkgfdawertyu56@... | Slip Knot - No Life.mp3 | Slipknot | 2,616KB | Audio |
| dddddffghkgfdawertyu56@... | slipknot - diluted.mp3 | Slipknot | 3,172KB | Audio |
| dddddffghkgfdawertyu56@... | Slipknot - Follow.mp3 | Korn, Slipknot, Godsmack,.. | 3,164KB | Audio |
| dddddffghkgfdawertyu56@... | Slipknot - Wait and Bleed.mp3 | Slipknot | 2,883KB | Audio |
| dddddffghkgfdawertyu56@... | slipknot-eyeless.mp3 | Slipknot | 3,693KB | Audio |
| dddddffghkgfdawertyu56@... | Slipnot - Snap.mp3 | Slipknot | 2,734KB | Audio |
| dddddffghkgfdawertyu56@... | SLIPNOT Anxiety live(rare with dez of coal chamber).mp3 | SLIPKNOT WITH DEZ OF ... | 1,496KB | Audio |
| dddddffghkgfdawertyu56@... | slow jams- Jessica Simpson and Nick Lachey - Where You A... | Jessica Simpson feat, Nick.. | 1,596KB | Audio |
| dddddffghkgfdawertyu56@... | Slow Songs - Maria Carey - Thank god I found you.mp3 | Mariah  ft. Joe _98 degr... | 4,027KB | Audio |
| dddddffghkgfdawertyu56@... | Slow Songs - Selena ~ I Could Fall In Love.mp3 | Selena | 4,390KB | Audio |
| dddddffghkgfdawertyu56@... | SLOW-- Elvis Presley - Can't Help Falling In Love With You.... | Elvis Presley | 2,867KB | Audio |
| dddddffghkgfdawertyu56@... | Smashing Pumkins - 1979.mp3 | Smashing Pumpkins | 4,018KB | Audio |
| dddddffghkgfdawertyu56@... | Smashing Pumkins - A Killer In Me Is A Killer In You.MP3 | Smashing Pumpkins | 3,081KB | Audio |
| dddddffghkgfdawertyu56@... | Smashing Pumkins - believe.mp3 | Smashing Pumpkins | 3,080KB | Audio |
| dddddffghkgfdawertyu56@... | Smashing Pumkins - World is a vampire.mp3 | Smashing Pumpkins | 4,076KB | Audio |

Found 1927 files    2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| ddddffghkgfdawertyu56@... | Smashing Pumkins - believe.mp3 | Smashing Pumpkins | 3,080KB | Audio | |
| ddddffghkgfdawertyu56@... | Smashing Pumkins- World is a vampire.mp3 | Smashing Pumpkins | 4,076KB | Audio | |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins - 10 - Spaceboy.mp3 | Smashing Pumpkins | 4,205KB | Audio | |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins - 1979 (Acoustic).mp3 | Smashing Pumpkins | 4,160KB | Audio | |
| ddddffghkgfdawertyu56@... | smashing pumpkins - an ode to no one.mp3 | Smashing Pumpkins | 4,547KB | Audio | |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins - Ava Adore.mp3 | Smashing Pumpkins | 4,046KB | Audio | |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins - Dancing in the Moonlight {Thin Lizzy c... | Smashing Pumpkins | 3,776KB | Audio | Dancing in t... |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins - Daydream.mp3 | Smashing Pumpkins | 2,937KB | Audio | |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins - Disarm.mp3 | Smashing Pumpkins | 3,062KB | Audio | |
| ddddffghkgfdawertyu56@... | smashing pumpkins - land slide.mp3 | Smashing Pumpkins | 2,974KB | Audio | |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins - Mellon Collie _The Infinite Sadness - ... | Smashing Pumpkins | 3,361KB | Audio | Mellon Col... |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins - Mellon Collie And The Infinate Sadnes... | Smashing Pumpkins | 3,530KB | Audio | Tales O... |
| 2 Users | Smashing Pumpkins - Muzzle (1).mp3 | Smashing Pumpkins | 3,501KB | Audio | |
| | Smashing Pumpkins - Never Let Me Down Again (1).mp3 | Smashing Pumpkins | 3,762KB | Audio | Never l... |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins - Perfect.mp3 | Smashing Pumpkins | 3,169KB | Audio | |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins - Pug.mp3 | Smashing Pumpkins | 4,461KB | Audio | |
| ddddffghkgfdawertyu56@... | smashing pumpkins - rhinoceros.mp3 | Smashing Pumpkins | 5,569KB | Audio | |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins - Siva.mp3 | Smashing Pumpkins | 4,102KB | Audio | |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins - Tonight, Tonight.mp3 | Smashing Pumpkins | 3,984KB | Audio | |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins - Transformer - Thirty Three [US] - 04.... | Smashing Pumpkins | 1,617KB | Audio | |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins - Zero.mp3 | Smashing Pumpkins | 2,201KB | Audio | |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins-Mayonaise.mp3 | Smashing Pumpkins | 4,094KB | Audio | |
| ddddffghkgfdawertyu56@... | Smashing Pumpkins_Blew Away.mp3 | Smashing Pumpkins | 3,392KB | Audio | |
| ddddffghkgfdawertyu56@... | Smilez And Southstar - Tell Me.wma | Smilez And Southstar | 2,747KB | Audio | |
| ddddffghkgfdawertyu56@... | Snoop Dogg - From Tha Chuuuch To Da Palace.mp3 | Snoop Dogg | 6,975KB | Audio | From Tha Cl... |
| ddddffghkgfdawertyu56@... | Snoop Doggy Dogg - Gin and Juice.mp3 | Snoop Doggy Dogg | 3,306KB | Audio | |
| ddddffghkgfdawertyu56@... | snopp dog - beautiful.mp3 | Snoop Dogg | 6,993KB | Audio | Beautiful (... |
| ddddffghkgfdawertyu56@... | Sound Garden - Outshine.MP3 | Soundgarden | 4,851KB | Audio | |
| ddddffghkgfdawertyu56@... | Soundgarden - Black Hole Sun.mp3 | Soundgarden | 4,968KB | Audio | |
| ddddffghkgfdawertyu56@... | Soundgarden - Blow Up The Outside World.mp3 | Soundgarden | 5,403KB | Audio | Blow Up... |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)     Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| dddddffghkgfdawertyu56@... | Soundgarden - Black Hole Sun.mp3 | Soundgarden | 4,968KB | Audio | |
| dddddffghkgfdawertyu56@... | Soundgarden - Blow Up The Outside World.mp3 | Soundgarden | 5,403KB | Audio | Blow Up |
| dddddffghkgfdawertyu56@... | Soundgarden - Burden In My Hand.mp3 | Soundgarden | 4,531KB | Audio | |
| dddddffghkgfdawertyu56@... | Soundgarden - Come Together (Beatles Cover - Rare!).mp3 | Soundgarden | 5,501KB | Audio | |
| dddddffghkgfdawertyu56@... | Soundgarden - Fell On Black Days.mp3 | Soundgarden | 4,413KB | Audio | |
| dddddffghkgfdawertyu56@... | Soundgarden - Jesus Christ Pose.mp3 | Soundgarden | 5,390KB | Audio | |
| dddddffghkgfdawertyu56@... | Soundgarden - Like Suicide.mp3 | Soundgarden | 6,591KB | Audio | |
| dddddffghkgfdawertyu56@... | Soundgarden - My Wave.mp3 | Soundgarden | 4,873KB | Audio | |
| dddddffghkgfdawertyu56@... | Soundgarden - Pretty Noose.mp3 | Soundgarden | 3,960KB | Audio | |
| dddddffghkgfdawertyu56@... | Soundgarden - Rusty Cage.mp3 | Soundgarden | 4,157KB | Audio | |
| dddddffghkgfdawertyu56@... | Soundgarden - Spoonman.mp3 | Soundgarden | 3,863KB | Audio | |
| dddddffghkgfdawertyu56@... | Soundtrack - (Grinch Who Stole Christmas) Faith Hill f.mp3 | FAITH HILL | 4,102KB | Audio | Where |
| dddddffghkgfdawertyu56@... | SOUNDTRACK switchfoot-idareyoutomove.mp3 | A Walk To Remember | 3,868KB | Audio | |
| dddddffghkgfdawertyu56@... | Soundtrack-Grease-We Got Together.mp3 | Grease | 2,106KB | Audio | |
| dddddffghkgfdawertyu56@... | soundtrack-Switchfoot - Learning to Breath.mp3 | A Walk to Remember | 4,396KB | Audio | |
| dddddffghkgfdawertyu56@... | soundtrack-Toploader - Dancing in the Moonlight.MP3 | A Walk to Remember | 1,593KB | Audio | Dancing in the mo |
| dddddffghkgfdawertyu56@... | soundtracks - The Devil Went Down To Georgia.mp3 | Coyote Ugly Soundtrack | 3,394KB | Audio | |
| dddddffghkgfdawertyu56@... | Southern Rock - Lynyrd Skynyrd - The Last Rebel.mp3 | Lynyrd Skynyrd | 6,372KB | Audio | |
| dddddffghkgfdawertyu56@... | Sozzi - Letting go.mp3 | Dawson's Creek | 3,302KB | Audio | |
| dddddffghkgfdawertyu56@... | Spice Girls - Pepsi.mp3 | Spice Girls | 2,624KB | Audio | |
| dddddffghkgfdawertyu56@... | Spice Girls - Saturday Night Divas.mp3 | Spice Girls | 4,156KB | Audio | |
| dddddffghkgfdawertyu56@... | Spice Girls - Say You'll Be There.mp3 | Spice Girls | 3,720KB | Audio | Sa |
| dddddffghkgfdawertyu56@... | Spice Girls - Something Kinda Funny.mp3 | Spice Girls | 3,835KB | Audio | |
| dddddffghkgfdawertyu56@... | Spice Girls - Spiceworld - 01 - Spice Up Your Life.mp3 | Spice Girls | 2,035KB | Audio | Som |
| dddddffghkgfdawertyu56@... | Spice Girls - Stop.mp3 | Spice Girls | 3,189KB | Audio | |
| dddddffghkgfdawertyu56@... | Spice Girls - Two Become One.mp3 | Spice Girls | 3,296KB | Audio | |
| dddddffghkgfdawertyu56@... | Spice Girls - Viva Forever.mp3 | Spice Girls | 4,829KB | Audio | |
| dddddffghkgfdawertyu56@... | Spice Girls- Goodbye.mp3 | Spice Girls | 3,880KB | Audio | |
| dddddffghkgfdawertyu56@... | Spicegirls - Mama.mp3 | Spice Girls | 3,459KB | Audio | |
| dddddffghkgfdawertyu56@... | Spicegirls - Too Much.mp3 | Spice Girls | 3,719KB | Audio | |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dddddffghkgfdawertyu56@... | Spicegirls - Mama.mp3 | Spice Girls | 3,459KB | Audio |
| dddddffghkgfdawertyu56@... | Spicegirls - Too Much.mp3 | Spice Girls | 3,718KB | Audio |
| dddddffghkgfdawertyu56@... | Spread - sacrifice [ Korn Godsmack Deftones mudvayne sli... | Mudvayne | 3,975KB | Audio |
| dddddffghkgfdawertyu56@... | Stacie Orrico - Stuck.mp3 | Stacy orrico | 4,384KB | Audio |
| dddddffghkgfdawertyu56@... | Stacy Orrico - Don't Look At Me.mp3 | Stacie Orrico | 3,480KB | Audio |
| dddddffghkgfdawertyu56@... | Stacy Orrico - Holdin' On.mp3 | Stacie Orrico | 2,135KB | Audio |
| dddddffghkgfdawertyu56@... | Steppenwolf - Magic Carpet Ride.mp3 | Steppenwolf | 4,180KB | Audio |
| dddddffghkgfdawertyu56@... | Steve Miller Band - Abracadabra.mp3 | Steve Miller Band | 4,798KB | Audio |
| dddddffghkgfdawertyu56@... | Steve Miller Band - Come on and dance.mp3 | Steve Miller Band | 3,265KB | Audio |
| dddddffghkgfdawertyu56@... | Steve Miller Band - Fly Like An Eagle.mp3 | Steve Miller Band | 2,816KB | Audio |
| dddddffghkgfdawertyu56@... | Steve Miller Band - Jet Airliner.mp3 | Steve Miller Band | 3,376KB | Audio |
| dddddffghkgfdawertyu56@... | Steve Miller Band - Jungle Love.mp3 | Steve Miller Band | 2,957KB | Audio |
| dddddffghkgfdawertyu56@... | Steve Miller Band - Livin' In The USA - ok.mp3 | Steve Miller Band | 5,996KB | Audio |
| dddddffghkgfdawertyu56@... | Steve Miller Band - Take The Money And Run.mp3 | Steve Miller Band | 3,643KB | Audio |
| dddddffghkgfdawertyu56@... | Steve Miller Band - The Joker.mp3 | Steve Miller Band | 4,150KB | Audio |
| dddddffghkgfdawertyu56@... | Stone Temple Pilots - A Song for Sleeping.mp3 | Stone Temple Pilots | 3,990KB | Audio |
| dddddffghkgfdawertyu56@... | Stone Temple Pilots - Big Bang Baby.mp3 | Stone Temple Pilots | 3,176KB | Audio |
| dddddffghkgfdawertyu56@... | Stone Temple Pilots - Big Empty.mp3 | Stone Temple Pilots | 4,626KB | Audio |
| dddddffghkgfdawertyu56@... | Stone Temple Pilots - Creep.mp3 | Stone Temple Pilots | 5,208KB | Audio |
| dddddffghkgfdawertyu56@... | Stone Temple Pilots - Dead and Bloated.mp3 | Stone Temple Pilots | 4,845KB | Audio |
| dddddffghkgfdawertyu56@... | Stone Temple Pilots - Down.mp3 | Stone Temple Pilots | 3,577KB | Audio |
| dddddffghkgfdawertyu56@... | Stone Temple Pilots - Interstate Love Song.mp3 | Stone Temple Pilots | 3,038KB | Audio |
| dddddffghkgfdawertyu56@... | Stone Temple Pilots - Lady Picture Show.mp3 | Stone Temple Pilots | 3,888KB | Audio |
| dddddffghkgfdawertyu56@... | Stone Temple Pilots - Plush.mp3 | Stone Temple Pilots | 4,901KB | Audio |
| dddddffghkgfdawertyu56@... | Stone Temple Pilots - Sex Type Thing.mp3 | Stone Temple Pilots | 3,417KB | Audio |
| dddddffghkgfdawertyu56@... | Stone Temple Pilots - Sour Girl.mp3 | Stone Temple Pilots | 4,024KB | Audio |
| dddddffghkgfdawertyu56@... | Stone Temple Pilots - Trippin' On A Hole In A Paper Heart.... | Stone Temple Pilots | 2,741KB | Audio |
| dddddffghkgfdawertyu56@... | Stone Temple Pilots - Wicked Garden.mp3 | Stone Temple Pilots | 3,767KB | Audio |
| dddddffghkgfdawertyu56@... | Stone Temple Piolets - Half the Man.mp3 | Stone Temple Pilots | 5,195KB | Audio |
| dddddffghkgfdawertyu56@... | stp - i am smellin like a rose .mp3 | Stone Temple Pilots | 2,626KB | Audio |

Found 1927 files                2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)        Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| ddddffghkgfdawertyu56@... | Stone Temple Piolets - Half the Man.mp3 | Stone Temple Pilots | 5,195KB | Audio |
| ddddffghkgfdawertyu56@... | stp - i am smellin like a rose.mp3 | Stone Temple Pilots | 3,636KB | Audio |
| ddddffghkgfdawertyu56@... | street_import_fight_fighting.mpg | Bum Fights | 10,228KB | Video |
| ddddffghkgfdawertyu56@... | String Cheese Incident - Hobo Song.mp3 | Jerry Garcia Band | 4,878KB | Audio |
| ddddffghkgfdawertyu56@... | Stripped1.mp3 | Christina Aguilera | 1,558KB | Audio |
| ddddffghkgfdawertyu56@... | Styx - Come Sail Away (3).mp3 | Styx | 2,320KB | Audio |
| 2 Users | sublime - april 26, 1992.mp3 | Sublime | 3,640KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Better Days.MP3 | Bob Marley | 3,400KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Bob Marley Medley (acoustic).mp3 | Sublime | 2,816KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Boss DJ (Acoustic Bradley Nowell).mp3 | Sublime | 2,836KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Bradley Nowell and Friends - Acoustic - 12 - What.. | Sublime | 1,384KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Burritos.mp3 | Sublime | 3,678KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Caress Me Down.mp3 | Sublime | 2,481KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Don't(acoustic) .mp3 | Sublime | 2,090KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Freeway Time In L.A. County Jail (Acoustic).mp3 | Sublime | 4,160KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Garden Grove (Acoustic Live).mp3 | Sublime | 1,842KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Garden Grove.mp3 | Sublime | 4,085KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Guava Jelly.mp3 | sublime | 2,820KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Jailhouse.mp3 | Sublime | 4,580KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Little District (Acoustic).mp3 | Sublime | 1,835KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Paddle Out.mp3 | Sublime | 1,178KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Pool Shark (acoustic)(1).mp3 | Sublime | 1,006KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Rivers Of Babylon (Acoustic Bradley Nowell).mp3 | Sublime | 2,442KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Santeria.mp3 | Sublime | 2,505KB | Audio |
| ddddffghkgfdawertyu56@... | SUBLIME - Saw Red (Acoustic).mp3 | Sublime | 2,579KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Tequilla.mp3 | Sublime | 3,246KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - Under My Voodoo.mp3 | Sublime | 3,217KB | Audio |
| ddddffghkgfdawertyu56@... | sublime - waiting for bud.mp3 | Sublime | 970KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - What I Got (Acoustic).mp3 | Sublime | 2,842KB | Audio |
| ddddffghkgfdawertyu56@... | Sublime - What I Got .mp3 | Sublime | 2,679KB | Audio |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)   Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help   _ | 8 | x

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    🔍    ◌  ◌  ◌    Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| | dddddffghkgfdawertyu56@... | Sublime - What I Got (Acoustic).mp3 | Sublime | 2,842KB | Audio | Wt |
| | dddddffghkgfdawertyu56@... | Sublime - What I Got.mp3 | Sublime | 2,673KB | Audio | |
| | dddddffghkgfdawertyu56@... | Sublime-Wrong way.MP3 | Sublime | 2,136KB | Audio | |
| | dddddffghkgfdawertyu56@... | Sublime_03_Acoustic - Bradley Nowell_Friends_Foolish Fo... | Sublime | 2,152KB | Audio | |
| | dddddffghkgfdawertyu56@... | Sublime_One Cup Of Coffee-Judge Not (Bob Marley_The... | Sublime | 545KB | Audio | One Cup of Coffee, Judge |
| | dddddffghkgfdawertyu56@... | SUBLIME___SMOKE_TWO_JOINTS.MP3 | Sublime | 2,482KB | Audio | |
| | dddddffghkgfdawertyu56@... | Sugar Sugar (1).mp3 | Baby Beesh_Frankie J | 3,444KB | Audio | |
| | dddddffghkgfdawertyu56@... | Switchfoot - You (8).mp3 | Mandy Moore | 3,945KB | Audio | You (A Walk To Remer |
| | dddddffghkgfdawertyu56@... | Tai Mai Shu - Got Rice.mp3 | Asian Pride | 1,382KB | Audio | |
| | dddddffghkgfdawertyu56@... | Taproot (Welcome) 06 - When.mp3 | Taproot | 3,817KB | Audio | |
| | dddddffghkgfdawertyu56@... | taproot - fault.mp3 | Taproot | 3,107KB | Audio | |
| | dddddffghkgfdawertyu56@... | Taproot - Gift - 02 -  Again and Agian.mp3 | Taproot | 3,692KB | Audio | |
| | dddddffghkgfdawertyu56@... | Taproot - Poem.mp3 | Taproot | 4,548KB | Audio | Taproot - Gift - 02 |
| | dddddffghkgfdawertyu56@... | Taylor Dayne - Supermodel.mp3 | Taylor Dayne | 3,525KB | Audio | |
| | dddddffghkgfdawertyu56@... | thalia_ft.mp3 | Thalia Ft. Fat Joe | 4,940KB | Audio | |
| | dddddffghkgfdawertyu56@... | The All-American Rejects - (3) Swing Swing.mp3 | The All-American Rejects | 3,177KB | Audio | |
| | dddddffghkgfdawertyu56@... | The All-American Rejects - untitled.mp3 | The All-American Rejects | 3,269KB | Audio | |
| | dddddffghkgfdawertyu56@... | The Beatles - I Want To Hold Your Hand.mp3 | The Beatles | 1,717KB | Audio | I Want |
| | dddddffghkgfdawertyu56@... | The Beu Sisters - You Make Me Feel Like A Star (Lizzie Mix)... | The Beu Sisters | 2,887KB | Audio | You Make Me Feel Like |
| | dddddffghkgfdawertyu56@... | The Clay People - Car Bomb.mp3 | Disturbed, Static X, Slipkn... | 4,082KB | Audio | |
| | dddddffghkgfdawertyu56@... | The Tide Is High (Get The Feeling) - Atomic Kitten.mp3 | Atomic Kitten | 3,160KB | Audio | The Tide Is High |
| | dddddffghkgfdawertyu56@... | The White Stripes - China Pig.mp3 | White Strips | 1,122KB | Audio | |
| | dddddffghkgfdawertyu56@... | the white stripes - you're pretty good looking.mp3 | White Strips | 1,716KB | Audio | You're P |
| | dddddffghkgfdawertyu56@... | The White Stripes-ELEPHANT-ADVANCE VINYL-I want to be... | White Stripes | 3,824KB | Audio | I W |
| | dddddffghkgfdawertyu56@... | The White Strips - The Same Boy You've Always Kno.mp3 | White Stripes | 2,289KB | Audio | The Same Boy |
| | dddddffghkgfdawertyu56@... | The Who_Peter Townsend - Let My Love Open the Door.... | The Who | 4,672KB | Audio | Let My Lc |
| | dddddffghkgfdawertyu56@... | The Who - Tommy.mp3 | Who, The | 70,520KB | Audio | |
| | dddddffghkgfdawertyu56@... | The Who - I'm Free (1).mp3 | The Who | 2,484KB | Audio | |
| | dddddffghkgfdawertyu56@... | The Who - Magic Bus.mp3 | The Who | 3,065KB | Audio | |
| | dddddffghkgfdawertyu56@ | The Who - Pinball Wizard.mp3 | The Who | 2,770KB | Audio | |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | The Who - Magic Bus.mp3 | The Who | 3,065KB | Audio | |
| dddddffghkgfdawertyu56@... | The Who - Pinball Wizard.mp3 | The Who | 2,779KB | Audio | |
| dddddffghkgfdawertyu56@... | The Who - Sparks.mp3 | Who | 3,572KB | Audio | |
| dddddffghkgfdawertyu56@... | The Who - Tommy - See Me Feel Me.mp3 | The Who | 3,280KB | Audio | Tommy |
| dddddffghkgfdawertyu56@... | The Who - Tommy Can You Hear Me.mp3 | The Who | 1,504KB | Audio | |
| dddddffghkgfdawertyu56@... | The Who - We're Not Gonna Take It.mp3 | The Who | 6,667KB | Audio | We're |
| dddddffghkgfdawertyu56@... | The Who - Who Are You (1).mp3 | The Who | 2,035KB | Audio | |
| dddddffghkgfdawertyu56@... | The Who - Who Are You.mp3 | The Who | 4,771KB | Audio | |
| dddddffghkgfdawertyu56@... | theres no home foryou here.mp3 | White Stripes | 5,184KB | Audio | There's No |
| dddddffghkgfdawertyu56@... | Time Stand Still.mp3 | The All-American Rejects | 3,326KB | Audio | |
| dddddffghkgfdawertyu56@... | TLC - Unpretty (1).mp3 | TLC | 4,345KB | Audio | |
| dddddffghkgfdawertyu56@... | Tom Petty _the Heartbreakers - You Got Lucky.mp3 | Tom Petty _the Heartbr... | 3,378KB | Audio | |
| dddddffghkgfdawertyu56@... | Tom Petty - American Girl.mp3 | Tom Petty | 3,272KB | Audio | |
| dddddffghkgfdawertyu56@... | Tom Petty - Breakdown.mp3 | Tom Petty | 2,542KB | Audio | |
| dddddffghkgfdawertyu56@... | Tom Petty - Free Falling.mp3 | Tom Petty | 3,897KB | Audio | |
| dddddffghkgfdawertyu56@... | Tom Petty - I Won't Back Down.mp3 | Tom Petty | 2,769KB | Audio | |
| dddddffghkgfdawertyu56@... | Tom Petty - Into The Great Wide Open.mp3 | Tom Petty | 3,446KB | Audio | Into Th |
| dddddffghkgfdawertyu56@... | Tom Petty - Last Dance With Mary Jane.mp3 | Tom Petty | 4,243KB | Audio | Last Dar |
| dddddffghkgfdawertyu56@... | Tom Petty - Learning To Fly.mp3 | Tom Petty | 3,761KB | Audio | |
| dddddffghkgfdawertyu56@... | Tom Petty - Refugee.mp3 | Tom Petty | 3,156KB | Audio | |
| dddddffghkgfdawertyu56@... | Tom Petty - Roll Another Joint.mp3 | Tom Petty | 2,262KB | Audio | |
| dddddffghkgfdawertyu56@... | Tom Petty - You Don't Know How It Feels.mp3 | Tom Petty | 4,523KB | Audio | You Don't |
| dddddffghkgfdawertyu56@... | TONIGHT.mp3 | Notorious B.I.G. | 5,752KB | Audio | Tonight (Feat Mobb |
| dddddffghkgfdawertyu56@... | Tool - Comfortably Numb.mp3 | Tool (Pink Floyd Cover) | 2,498KB | Audio | |
| dddddffghkgfdawertyu56@... | Tool - Crawl Away.mp3 | RA | 5,162KB | Audio | |
| dddddffghkgfdawertyu56@... | tool - Disposition.mp3 | Tool | 4,470KB | Audio | |
| dddddffghkgfdawertyu56@... | Tool - Forty-Six and 2.mp3 | Tool | 5,677KB | Audio | |
| dddddffghkgfdawertyu56@... | Tool - Jerk-Off.mp3 | Tool | 4,136KB | Audio | |
| dddddffghkgfdawertyu56@... | Tool - Lateralis.mp3 | Tool | 9,340KB | Audio | |
| dddddffghkgfdawertyu56@... | Tool - Lateralus (1).mp3 | Tool | 4,473KB | Audio | |

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help                                                                                     _ | 8 | x

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Q    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | Tool - Lateralis.mp3 | Tool | 9,340KB | Audio |
| dddddffghkgfdawertyu56@... | Tool - Lateralus (1).mp3 | Tool | 4,473KB | Audio |
| dddddffghkgfdawertyu56@... | Tool - Lateralus - 11 - Reflection.mp3 | Tool | 3,667KB | Audio |
| dddddffghkgfdawertyu56@... | Tool - Prison Sex.mp3 | Tool | 4,630KB | Audio |
| dddddffghkgfdawertyu56@... | Tool - Sober.mp3 | Tool | 4,735KB | Audio |
| dddddffghkgfdawertyu56@... | Tool - Stinkfist (1).mp3 | Tool | 4,846KB | Audio |
| dddddffghkgfdawertyu56@... | tool - The Grudge.mp3 | Tool | 8,051KB | Audio |
| dddddffghkgfdawertyu56@... | Tool - Ticks and Leeches.mp3 | Tool | 7,658KB | Audio |
| dddddffghkgfdawertyu56@... | Tool-Aenema-(02)Eulogy.mp3 | Tool | 7,954KB | Audio |
| dddddffghkgfdawertyu56@... | tool-anima - Hooker With A Penis.mp3 | Tool | 4,266KB | Audio |
| dddddffghkgfdawertyu56@... | Top 10 American Idols - God Bless the USA (Proud to be an... | Top 10 American Idols | 2,165KB | Audio |
| dddddffghkgfdawertyu56@... | Top Loader - Dancing Moonlight.mp3 | Toploader | 5,439KB | Audio |
| dddddffghkgfdawertyu56@... | Toxic.mp3 | Britney Spears | 3,200KB | Audio |
| dddddffghkgfdawertyu56@... | Tracy Lord - Fucking.mpg | Unknown | 8,710KB | Video |
| dddddffghkgfdawertyu56@... | Trapt - Headstrong.mp3 | Trapt | 4,466KB | Audio |
| dddddffghkgfdawertyu56@... | Trapt- Head Strong (Demo).mp3 | Trapt | 6,474KB | Audio |
| dddddffghkgfdawertyu56@... | Trapt_Headstrong.wma | Trapt | 3,283KB | Audio |
| dddddffghkgfdawertyu56@... | Treble Charger - Friend Of Mine.mp3 | Notorious B.I.G. | 3,095KB | Audio |
| dddddffghkgfdawertyu56@... | Trent Reznor_Korn - Freak on a leash (NIN Remix).mp3 | Korn/Slipknot/Godsmack/... | 3,687KB | Audio |
| 2 Users | Trick Pony - Cotton Eyed Joe (1).mp3 | Various Artists | 2,944KB | Audio |
| dddddffghkgfdawertyu56@... | Trina_Ludacris- Be Alright.mp3 | Trina Feat Ludacris | 3,776KB | Audio |
| dddddffghkgfdawertyu56@... | Trisha Yearwood - Katie.mp3 | Trisha Yearwood | 3,838KB | Audio |
| dddddffghkgfdawertyu56@... | Tu Pac Feat. Biggie_Outlawz - Runnin {Unreleased}.mp3 | 2 Pac | 3,780KB | Audio |
| dddddffghkgfdawertyu56@... | Tupac_Snoop Doggy Dog - 2 Of Americas Most Wanted.... | 2 Pac and Snoop Doggy ... | 3,859KB | Audio |
| dddddffghkgfdawertyu56@... | TUPAC - Thugz Mansion-better dayz Long play.mp3 | 2Pac | 3,854KB | Audio |
| dddddffghkgfdawertyu56@... | TV Themes - How the Grinch Stole Christmas.mp3 | Theme | 2,767KB | Audio |
| dddddffghkgfdawertyu56@... | TV Themes - Passions Theme Song (Full).mp3 | Passions | 2,208KB | Audio |
| dddddffghkgfdawertyu56@... | Ultimate.mp3 | Lindsay Lohan | 2,922KB | Audio |
| dddddffghkgfdawertyu56@... | Undo the Wicked - Diecast - Peacemaker.mp3 | Diecast | 3,809KB | Audio |
| dddddffghkgfdawertyu56@... | Unwritten Law - Seein' Red (CD Quality).mp3 | Unwritten Law | 3,546KB | Audio |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

_|&|x

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    🔍    ( )    ( )    Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| ddddffghkgfdawertyu56@... | Undo the Wicked - Diecast - Peacemaker.mp3 | Diecast | 3,809KB | Audio | |
| ddddffghkgfdawertyu56@... | Unwritten Law - Seein' Red (CD Quality).mp3 | Unwritten Law | 3,546KB | Audio | Seein |
| ddddffghkgfdawertyu56@... | Vanessa Carlton - legally blond a thousand mil.mp3 | Vanessa Carlton | 5,548KB | Audio | |
| ddddffghkgfdawertyu56@... | Vanessa Carlton - Ordinary Boy.mp3 | Vanessa Carlton | 3,968KB | Audio | |
| ddddffghkgfdawertyu56@... | Vanessa Carlton - Twilight.mp3 | Vanessa Carlton | 3,744KB | Audio | |
| ddddffghkgfdawertyu56@... | VANESSA CARLTON Pretty Baby.mp3 | Vanessa Carlton | 5,525KB | Audio | |
| ddddffghkgfdawertyu56@... | Various Artists - Chi-Chi Man - Tok.mp3 | Various Artists | 3,260KB | Audio | |
| ddddffghkgfdawertyu56@... | various artists - joanna pacitti watch me shin.mp3 | vanessa carlton | 2,998KB | Audio | |
| ddddffghkgfdawertyu56@... | Venessa Williams - Colors of the Wind.mp3 | Vanessa Williams | 2,987KB | Audio | |
| ddddffghkgfdawertyu56@... | Vitamin C - Graduation Song.mp3 | Vitamin C | 7,954KB | Audio | |
| ddddffghkgfdawertyu56@... | Volare - Vitamin C.mp3 | Vitamin C | 2,811KB | Audio | |
| ddddffghkgfdawertyu56@... | Walmart Commercial - Lolly Pop.mp3 | Spice Girls | 1,896KB | Audio | |
| ddddffghkgfdawertyu56@... | washing machine.mp3 | michelle branch | 2,040KB | Audio | |
| ddddffghkgfdawertyu56@... | Wayne Wonder - Got Somebody.mp3 | Wayne Wonder | 3,171KB | Audio | |
| ddddffghkgfdawertyu56@... | Wayne Wonder - No Letting Go (Diwali Riddim) (2).mp3 | Wayne Wonder | 2,497KB | Audio | |
| ddddffghkgfdawertyu56@... | weezer - Knock Down Drag Out.mp3 | Weezer | 2,197KB | Audio | Kno |
| ddddffghkgfdawertyu56@... | Weezer - Say It Aint So.mp3 | Weezer | 4,021KB | Audio | |
| ddddffghkgfdawertyu56@... | Weird Al Yankovic - Twelve pains of Christmas .mp3 | Bob Rivers | 3,466KB | Audio | Twelve |
| ddddffghkgfdawertyu56@... | Where Is The Love (Full).mp3 | Black Eyed Peas f/ Justin ... | 3,626KB | Audio | Where Is The Love - Black Eyed Pe |
| ddddffghkgfdawertyu56@... | White Stripes - 01 Party of Special Things .mp3 | White Strips | 2,206KB | Audio | Party of Sp |
| ddddffghkgfdawertyu56@... | White Stripes - Dead Leaves and the Dirty Ground.mp3 | White Stripes | 2,876KB | Audio | Dead Leaves ar |
| ddddffghkgfdawertyu56@... | White Stripes - Expecting.mp3 | White Stripes | 1,928KB | Audio | |
| ddddffghkgfdawertyu56@... | White Stripes - I Can't Wait.mp3 | White Strips | 3,420KB | Audio | |
| ddddffghkgfdawertyu56@... | White Stripes - Now Mary.mp3 | White Stripes | 1,675KB | Audio | |
| ddddffghkgfdawertyu56@... | White Stripes - Seven Nation Army.mp3 | White Stripes | 5,397KB | Audio | |
| ddddffghkgfdawertyu56@... | White Stripes - The Union Forever.mp3 | White Stripes | 3,222KB | Audio | |
| ddddffghkgfdawertyu56@... | White Stripes- We're Going to be Friends (1).mp3 | White Strips | 1,669KB | Audio | We're ( |
| ddddffghkgfdawertyu56@... | White Stripes-ELEPHANT-in the cold, cold night.mp3 | White Stripes | 6,367KB | Audio | In Ti |
| ddddffghkgfdawertyu56@... | White Stripes-ELEPHANT-little acorns-Brand New.mp3 | White Stripes | 3,803KB | Audio | |
| ddddffghkgfdawertyu56@... | White Stripes ELEPHANT you've got her in your pocket Pr | White Stripes | 4,491KB | Audio | You've Got |

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download         Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | White Stripes-ELEPHANT-little acorns-Brand New.mp3 | White Stripes | 3,803KB | Audio | |
| dddddffghkgfdawertyu56@... | White Stripes-ELEPHANT-you've got her in your pocket-Br... | White Stripes | 4,421KB | Audio | You've Got |
| dddddffghkgfdawertyu56@... | White Strips - 10 - Offend in Every Way.mp3 | White Stripes | 2,247KB | Audio | Of |
| dddddffghkgfdawertyu56@... | white strips - Hotel Yorba.mp3 | White Strips | 2,037KB | Audio | |
| dddddffghkgfdawertyu56@... | White Strips - I Can Learn.mp3 | White Stripes | 2,548KB | Audio | |
| dddddffghkgfdawertyu56@... | white strips - I Fell In Love With A Girl.mp3 | White Strips | 1,720KB | Audio | I Fel |
| dddddffghkgfdawertyu56@... | white strips - White Blood Cells (1).mp3 | White strips | 3,312KB | Audio | Track 15 - 15 - White strips |
| dddddffghkgfdawertyu56@... | Whitesnake - Here I Go Again (1).mp3 | White snake | 4,581KB | Audio | |
| dddddffghkgfdawertyu56@... | Whitney Houston - One Moment In Time.mp3 | graduation songs | 4,467KB | Audio | One Moment in Time |
| dddddffghkgfdawertyu56@... | Whodini - Freaks Come Out At Night.mp3 | The Who | 4,420KB | Audio | Freaks |
| dddddffghkgfdawertyu56@... | Will Smith - Just The Two Of Us.mp3 | Will Smith | 4,919KB | Audio | |
| dddddffghkgfdawertyu56@... | Will Smith - just2ofus.mp3 | Will Smith | 2,146KB | Audio | |
| dddddffghkgfdawertyu56@... | WoodStock 69 - Joplin, Janis - Live at Woodstock, 1969 - 1... | Janis Joplin | 5,964KB | Audio | Live a |
| dddddffghkgfdawertyu56@... | World Trade Center Tribute.mp3 | World Trade Center Tribu... | 2,272KB | Audio | |
| dddddffghkgfdawertyu56@... | WTC Tribute 911 Mix - God Bless America (Lee Greenwood).. | 9-11 Tribute Songs | 4,330KB | Audio | Im Proud |
| dddddffghkgfdawertyu56@... | Yasmine's Music- Cheerleading - Bring it on soundtrack - I'... | Bring It On Soundtrack | 1,836KB | Audio | I'm Sexy I' |
| dddddffghkgfdawertyu56@... | Young anal.mpeg | Teen | 3,697KB | Video | |
| dddddffghkgfdawertyu56@... | Young Bloodz Ft - Damn.mp3 | YoungBloodz Ft. Ludacris | 6,941KB | Audio | |
| dddddffghkgfdawertyu56@... | Zeplin - California.mp3 | Led Zeplin | 3,361KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Broken Heart.mp3 | Zwan | 3,424KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Cast A Stone.mp3 | Zwan | 4,032KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Chrysanthemum.mp3 | Zwan | 2,938KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Don't Let Me Down.mp3 | Zwan | 4,010KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Freedom Ain't What It.mp3 | Zwan | 3,900KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Glorious (FULL).mp3 | Zwan | 6,704KB | Audio | Fre |
| dddddffghkgfdawertyu56@... | zwan - honestly.mp3 | Zwan | 6,806KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - My Life And Times.mp3 | Zwan | 3,232KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Never Give Up.mp3 | Zwan | 2,702KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Shining Path.mp3 | Zwan | 4,468KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Solace and Serenity (live).mp3 | Zwan | 4,070KB | Audio | |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dddddffghkgfdawertyu56@... | Whitney Houston - One Moment In Time.mp3 | graduation songs | 4,467KB | Audio | One Moment in Time |
| dddddffghkgfdawertyu56@... | Whodini - Freaks Come Out At Night.mp3 | The Who | 4,420KB | Audio | Freaks |
| dddddffghkgfdawertyu56@... | Will Smith - Just The Two Of Us.mp3 | Will Smith | 4,919KB | Audio | |
| dddddffghkgfdawertyu56@... | Will Smith - just2ofus.mp3 | Will Smith | 2,146KB | Audio | |
| dddddffghkgfdawertyu56@... | WoodStock 69 - Joplin, Janis - Live at Woodstock, 1969 - 1... | Janis Joplin | 5,964KB | Audio | Live a |
| dddddffghkgfdawertyu56@... | World Trade Center Tribute.mp3 | World Trade Center Tribu... | 2,272KB | Audio | |
| dddddffghkgfdawertyu56@... | WTC Tribute 911 Mix - God Bless America (Lee Greenwood).. | 9-11 Tribute Songs | 4,330KB | Audio | Im Proud |
| dddddffghkgfdawertyu56@... | Yasmine's Music- Cheerleading - Bring it on soundtrack - I'.... | Bring It On Soundtrack | 1,836KB | Audio | I'm Sexy I' |
| dddddffghkgfdawertyu56@... | Young anal.mpeg | Teen | 3,697KB | Video | |
| dddddffghkgfdawertyu56@... | Young Bloodz Ft - Damn.mp3 | YoungBloodz Ft. Ludacris | 6,941KB | Audio | |
| dddddffghkgfdawertyu56@... | Zeplin - California.mp3 | Led Zeplin | 3,361KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Broken Heart.mp3 | Zwan | 3,424KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Cast A Stone.mp3 | Zwan | 4,032KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Chrysanthemum.mp3 | Zwan | 2,938KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Don't Let Me Down.mp3 | Zwan | 4,010KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Freedom Ain't What It.mp3 | Zwan | 3,900KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Glorious (FULL).mp3 | Zwan | 6,704KB | Audio | Fre |
| dddddffghkgfdawertyu56@... | zwan - honestly.mp3 | Zwan | 6,806KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - My Life And Times.mp3 | Zwan | 3,232KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Never Give Up.mp3 | Zwan | 2,702KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Shining Path.mp3 | Zwan | 4,468KB | Audio | |
| dddddffghkgfdawertyu56@... | Zwan - Solace and Serenity (live).mp3 | Zwan | 4,070KB | Audio | S |
| dddddffghkgfdawertyu56@... | Zwan - Whatever Whenever.mp3 | Zwan | 3,508KB | Audio | W |
| dddddffghkgfdawertyu56@... | Zwan_ComeWithMe_14.mp3 | Zwan | 3,735KB | Audio | |
| dddddffghkgfdawertyu56@... | {POP} Jessica Simpson and Nick Lachey - Where You Are.... | Jessica Simpson and Nick ... | 788KB | Audio | |
| dddddffghkgfdawertyu56@... | "Rape_girl (2) (3) (1).mpg | Vivid | 13,692KB | Video | |
| dddddffghkgfdawertyu56@... | amature russian.mpeg | Unknown | 14,948KB | Video | DAUGHTER FU |
| dddddffghkgfdawertyu56@... | Straight - Sex In Fire Stairwell (Hidden Cam).mpg | Hard Core | 4,128KB | Video | Sex In Fire Stai |
| dddddffghkgfdawertyu56@... | Mariah Carey feat. 98 Degrees _Joe - Thank God I Found... | Mariah Carey feat. 98 De... | 1,912KB | Audio | Than |

Found 1927 files

2,523,898 users online, sharing 459,231,413 files (3,952,320 GB)    Not sharing any files